# MTPD Allegations and Investigations Disposition

OPRI Tracking Number: PRI 19-134

Employee Name: **Officer Jonathan Costanzo**   Employee ID# █████████

Assignment: **District One B Section**

Charge/Policy Violation: Excessive Force/ General Order #130, Section II

## Brief Synopsis of Allegation:

On June 22, 2019, Officer Costanzo responded to the U Street Metro Station for the report of officers in need of emergency assistance. Upon arriving on scene, Officer Costanzo located the distressed officers and observed an individual in their close proximity behaving in a confrontational manner. Officer Costanzo subsequently contacted the individual and ordered him to move away from the scene. The individual failed to comply with the order, at which point a physical altercation ensued. Officer Costanzo ultimately depolyed his CEW, twice, in an effort to subdue the individual. Both deployments failed, at which time Officer Costanzo drive stunned the individual in his leg and gained compliance. Officer Costanzo's decision to use his taser was unnecessary and amounted to excessive force.

This investigation is complete; the final report includes the following conclusion:

## Citizen and Administrative Investigations

☐ **Unfounded** - the allegation was determined to be false or not factual or that you were not involved.

☐ **Not Sustained** - insufficient evidence is available to prove or disprove the allegation.

☒ **Exonerated** - the event occurred but was lawful.

☐ **Sustained** - the evidence is sufficient to support the allegation.

## Departmental Accidents

☐ **Non-Preventable** – the accident/incident occurred but could not be prevented

☐ **Preventable - Minor** – the accident/incident occurred, and the member was at fault

☐ **Preventable - Major** - the accident/incident occurred with significant property damage and the member was at fault.

## Officer Involved Shooting Incidents Only

☐ **Justified, Within Policy** – the incident was justified and within the scope of departmental policy

☐ **Justified, Policy Violation** – the incident was justified however, an action was not within the scope of departmental policy

☐ **Justified, Tactical Improvement Opportunity** – the incident was justified however, tactical improvement is required

☐ **Not Justified, Not Within Departmental Policy** – the incident was not within the scope of departmental policy

*Revised 8/1/2019*

Page 1 of 2

**Print Name and Signature Required**

Investigating Supervisor: SGT    DONALD      Date: 12/9/2019

Section Supervisor: _____ Date: _____

District/Division Commander: Cpl. A     Hanna    Date: 12/13/19

Bureau Deputy Chief: _____ Date: _____

Assistant Chief: _____ Date: _____

Chief of Police: _____ Pavlik _____ Date: 12 12 207

Involved Employee: _____ Date: 12 17 2019

CONFIDENTIAL

# M E M O R A N D U M



SUBJECT: Administrative Investigation
Officer Jonathan Costanzo
PRI #19-134

DATE: December 11, 2019

FROM: MTPD – Sergeant Aaron Donald 

TO: MTPD – Chief Ronald A. Pavlik, Jr.
MTPD – Captain Gregory Hanna

## PROLOGUE:
This investigation was initiated on Sunday, June 23, 2019, after I, Sergeant Aaron DONALD, received notification from the MTPD Office of Professional Responsibilities and Inspections Commander, Captain Gregory HANNA, advising that footage from Officer Jonathan COSTANZO's Conducted Electronic Weapon (CEW) deployment from June 22, 2019, was captured on a patron's cell phone and the force appeared to be outside of MTPD force policy. The purpose of this investigation is to determine whether or not Officer Costanzo violated any MTPD administrative policies or procedures.

- General Order #130: Use of Force

## OBSERVATION:
On Sunday, June 23, 2019, at approximately 1356 hours, Captain Hanna contacted and informed me that cell phone footage from Officer Costanzo's CEW deployment from June 22, 2019, was uploaded to the social media website "Twitter" and appeared to be outside of MTPD force policy **(Attachment #1)**. I subsequently logged onto the social media website and began to review the associated footage. I also logged onto the MTPD records keeping system, Premier One, and began a review of all associated police reports, use of force reports and CEW pulse logs from the event; MTP 2019-10237 **(Attachment #2)**. The event report and associated use of force report, both authored by Officer Costanzo, advised that Officer Costanzo responded to the U Street Metro Station on June 22, 2019, at approximately 1753 hours, in reference to a call for service for officers in need of assistance. Officer Costanzo advised that when he arrived on scene, he observed the arrestee, Tapiwa MUSONZA, "right next to and interfering with Officers J. OTTMER badge # and J. DITRICK badge # preliminary investigation while they had two individuals stopped in the middle of the platform."

Officer Costanzo reported that as he arrived at the officer's location, Officer Ottmer directed him to move Mr. Musonza away from the scene. Officer Costanzo subsequently ordered Mr. Musonza to step back, but Mr. Musonza refused. Officer Costanzo advised that in response, he attempted to physically push Mr. Musonza away from the scene. Mr. Musonza reportedly pushed back at Officer Costanzo and attempted to move closer to the officers. Officer Costanzo stated that he then drew

Metro
Transit
Police
Department

NOT FOR GENERAL RELEASE
CONFIDENTIAL
LAW ENFORCEMENT SENSITIVE

his issued CEW, which prompted Mr. Musonza to say, "Go ahead tase me," while taking a combative stance (articulated as clinching his fists and squaring his body) towards Officer Costanzo. Officer Costanzo advised that he then deployed both sets of CEW probes towards Mr. Musonza, but they failed to take effect. After both probes failed, Officer Ditrick reportedly grabbed Mr. Musonza and assisted Officer Costanzo in taking him to the ground to affect the arrest. Officer Constanzo stated that Mr. Musonza continued to resist being placed under arrest, so he performed a drive stun on Mr. Musonza's leg, causing Mr. Musonza to finally submit to arrest. Medics reportedly arrived on scene a short time later, however, Mr. Musonza refused treatment and was subsequently transported to the Metropolitan Police Department's Second District (MPD 2D) for processing without further incident.

Review of Officer Ditrick's use of force report revealed that he and Officer Ottmer responded to the U Street Metro Station on June 22, 2019, in reference to a call for service for "Juveniles assaulting patrons with sticks while riding skateboards on the station platform." Officer Ditrick advised that when he and Officer Ottmer subsequently arrived to the station platform, they observed a group of juveniles sitting on a station platform bench. Officer Ditrick advised that shortly after arriving to the platform, an unknown patron reportedly approached the officers and advised them that the group of juveniles seated on the bench had been threatening her and other individuals with fireworks. Officer Ditrick advised that he and Officer Ottmer then approached the group of juveniles and informed them that they weren't free to leave pending an investigation. Officer Ditrick stated that Mr. B█    M█████████ then stood up from the bench and attempted to walk away from the officers. Officer Ottmer reportedly advised Mr. M█████ that he was not free to leave and grabbed his right arm in an attempt to escort him back to the bench. Officer Ditrick stated that Mr. M█████ failed to comply with the order and began to resist Officer Ottmer's detainment. In response, Officer Ditirick reportedly grabbed Mr. M█████ left arm and assisted Officer Ottmer with taking Mr. M█████ to the ground. Officer Ditrick advised that once Mr. M█████ was on the ground, officers were able to gain full control of his person and were successfully able to place him into handcuffs. Lastly, Officer Ditrick reported that Mr. M█████ did not sustain any injuries during the encounter.

After reviewing the associated reports from the incident, I then conducted a review of the corresponding station surveillance footage **(Attachment #3)**. Recovered station video corroborated and substantiated both officer's accounts about what transpired on scene. Recovered video began by showing several disorderly juveniles misbehaving on the station platform and harassing several WMATA patrons and a WMATA employee. Specifically, one male juvenile appeared to steal a customer's skateboard and ride it down the station platform, as another male juvenile appeared to threaten WMATA Elevator and Escalator (ELES) Technician, █████████OZO, with imminent assault. Approximately five (5) and a half minutes later, Officer Ditrick and Officer Ottmer were observed on camera arriving on scene and walking down the platform. Some of the disorderly juveniles appeared to observe both officers arrive to the platform and were observed on camera attempting to discard/conceal wooden sticks that they had in their possession. Officers were then

observed approaching the group of disorderly juveniles, but before contact was made, two (2) WMATA employees (Station Manager ▓▓▓ PARKER and Station Manager ▓▓▓ FREEMAN) were observed directing the officers to walk over to their location (approximately 7-10 feet from the juveniles). The employees as well as an unknown female patron then appeared to brief the officers on the previously observed behavior of the disorderly juveniles.

Once the conversation concluded, Officers were observed approaching the group of disorderly juveniles and attempting to speak with them. As the officers began to talk to the group, Mr. M▓▓▓ abruptly stood up from the bench and attempted to walk away as another juvenile attempted the same action. Officer Ottmer was observed attempting to stop Mr. M▓▓▓, but Mr. M▓▓▓ and the other juvenile then began to attempt to flee. Officer Ottmer subsequently grabbed Mr. M▓▓▓ and with the assistance of Officer Ditrick, both officers were able to place Mr. M▓▓▓ on the ground and secure him into handcuffs. As Mr. M▓▓▓ was being taken to the ground and secured, Mr. Musonza was observed standing next to a station pylon, in front of the detainment location, appearing to be wearing headphones, and unaware of the events which had just transpired. As the encounter with Mr. M▓▓▓ unfolded, Mr. Musonza was observed removing his headphones from his ears and turning to look at the officers detaining Mr. M▓▓▓. Simultaneously, two (2) juveniles from the disorderly group approached the detainment location and began to yell at the officers.

Officer Ditrick was then observed drawing his issued CEW, holding it at a low ready, and visibly giving commands to the juveniles to back up. The juveniles subsequently backed away from the officers and began to speak with Mr. Musonza. Immediately thereafter, Mr. Musonza and the two (2) juveniles approached the officers and appeared to shout at them. Officer Ditrick and Officer Ottmer were observed repeatedly telling all parties to move back, but the parties failed to comply. An unknown male patron then arrived at the scene and appeared to restrain the two (2) juveniles (preventing them from encroaching further), as another unknown male patron was observed squatting in front of the officers and apparently recording their actions on his cell phone. As this was occurring, Mr. Musonza was observed repeatedly yelling at the officers and encroaching into their space. Shortly thereafter, Officer Ditrick was observed rising to his feet and again appeared to tell Mr. Musonza to step back. Mr. Musonza was observed pulling his hands back away from the officers but appeared to continue to yell at them.

Officer Ottmer and Officer Ditrick then placed Mr. M▓▓▓ on his feet and subsequently moved him to a station bench located approximately 10 feet away. As the officers walked Mr. M▓▓▓ to the bench, Mr. Musonza followed closely behind and appeared to continue to yell at the officers throughout the movement. As officers sat Mr. M▓▓▓ down on the station bench, Mr. Musonza moved to the opposite side of the bench and appeared to continue to yell at the officers. On a couple of occasions while Mr. Matthews was seated at the bench with the officers, Mr. Musonza was observed placing his hand on Mr. M▓▓▓ back while continuing to yell at the officers. Officers were observed repeatedly telling Mr. Musonza to

CONFIDENTIAL
NOT FOR GENERAL RELEASE
LAW ENFORCEMENT SENSITIVE

move back, but Mr. Musonza repeatedly failed to comply. As Mr. Musonza continued to engage with the officers, Officer Costanzo was soon observed arriving on scene and moving towards the officer's location (by walking, jogging, and then walking). When Officer Costanzo arrived at the officer's location, Officer Ottmer was observed pointing at Mr. Musonza, and motioning to Officer Costanzo to have him remove Mr. Musonza from the scene. Officer Costanzo was observed subsequently approaching Mr. Musonza and visibly telling him to move back. In response, Mr. Musonza raised his hands in a gesture as if to say, get off me and/or don't touch me.

Officer Costanzo was then observed attempting to push Mr. Musonza away from the scene, however, Mr. Musonza held onto the station bench and used his other hand to push back at Officer Costanzo. Officer Costanzo subsequently pushed Mr. Musonza back, in an apparent attempt to create distance, while unholstering his issued CEW and pointing it at Mr. Musonza. In response, Mr. Musonza held his hands out, palms up, and was observed stepping towards Officer Costanzo in an aggressive manner and appeared to verbally challenge Officer Costanzo. At this moment, Officer Costanzo again attempted to push Mr. Musonza back, but a brief moment of pushing back and forth by both parties ensued. The struggle continued until Officer Costanzo deployed his issued CEW at Mr. Musonza. The CEW appeared to have no effect, at which time Officer Costanzo deployed his second set of probes. The second set of probes also failed to take effect and shortly after both deployments, Officer Ditrick was observed moving from the opposite side of the bench (where Mr. M█████ was detained) and grabbing Mr. Musonza in an attempt to pull him to the ground. Officer Costanzo then assisted in trying to detain Mr. Musonza, but Mr. Musonza failed to comply by rolling on the ground and not placing his hands behind his back. Officer Costanzo subsequently performed a drive stun to Mr. Musonza's leg, at which time Mr. Musonza fell to his back and appeared to be willing to comply. Officer Costanzo and Officer Ditrick then subsequently placed Mr. Musonza under arrest. Shortly after Mr. Musonza was secured, multiple MTPD units arrived on scene and began to assist in scene/crowd control.

On June 24, 2019, I received a written statement prepared by Officer Ditrick detailing his involvement in the incident **(Attachment #4)**. Officer Ditrick's written statement was similar to what was stated previously. Officer Ditrick advised that after Mr. M█████ was placed on the floor of the station platform, a small crowd formed around he and Officer Ottmer, and members of the crowd began to yell at and record them. Officer Ditrick advised that in response, he un-holstered his issued CEW, held it at a low ready, and gave verbal commands to the crowd to back away. Officer Ditrick advised that though the group as a whole obeyed and discontinued their advancement, Mr. Musonza approached the officers and began to yell that they should let Mr. M█████ go. Mr. Musonza also reportedly yelled that the officers were violating Mr. M█████ rights because he had done nothing wrong. Officer Ditrick stated that Mr. Musonza was "interfering with a police investigation," so he gave Mr. Musonza several more commands to back up. Mr. Musonza reportedly refused to comply and continued to yell at both officers. Officer Ditrick

stated that he and Officer Ottmer then moved Mr. M████ to a nearby bench, whereby Mr. Musonza reportedly followed the officers and positioned himself on the opposite side of the bench, directly behind where Mr. M████ was detained. Officer Ditrick stated that he attempted to explain to Mr. Musonza why Mr. M████ was detained and that he (Mr. Musonza) was impeding the officers from completing their investigation. In response, Mr. Musonza reportedly asked Officer Ditrick if Mr. M████ was injured. Officer Ditrick asked Mr. M████ if he was injured or needed to go to the hospital, to which Mr. M████ stated he did not.

Officer Ditrick stated that Officer Costanzo was the first additional police unit to arrive on scene and as he arrived, Mr. Musonza was still standing behind Mr. M████ yelling at the officers. Officer Ditrick stated that Officer Costanzo then approached Mr. Musonza and gave him verbal commands to back up, but Mr. Musonza refused to comply. Officer Ditrick advised that Officer Costanzo subsequently unholstered his CEW and pushed Mr. Musonza away from the bench. Officer Ditrick stated that Mr. Musonza then moved towards Officer Costanzo in an aggressive manner, at which time Officer Costanzo deployed his CEW towards Mr. Musonza's waistline. Due to the first deployment being ineffective, Officer Ditrick stated that Officer Costanzo deployed his second cartridge, which was also ineffective. Officer Ditrick advised that he then moved around the bench and attempted to detain Mr. Musonza, but Mr. Musonza reportedly continued to resist arrest and ignored verbal commands to stop resisting. In response, Officer Costanzo reportedly used a drive stun on Mr. Musonza, which caused him to pull away and fall to his back. Officers were then able to successfully place Mr. Musonza into handcuffs. Officer Ditrick stated that additional police units then responded to the platform and medics were requested at the bequest of Officer Costanzo. Officer Ditrick advised that he then left the CEW deployment scene and relocated to the location of the detained juveniles. At the decision of Captain Stanton HAMLIN, the detained juveniles were released.

On June 24, 2019, I also obtained written statements from Sergeant █████ YASHINSKIE, and Officer ████ O'DONNELL (Attachment #5). Both members were responding officers to the scene and had no pertinent information to provide.

On June 24, 2019, the associated phone and radio transmissions from the incident were recovered and reviewed (Attachment #6). Phone transmissions began with SM Parker and SM Freeman, both from opposite entrances of the station, calling MTPD Communications and requesting police assistance due to a group of disorderly juveniles assaulting patrons and stealing a patron's skate board. Police units were subsequently dispatched and shortly thereafter, another patron called MTPD Communications to advise that the juveniles were threatening to shoot patrons with fireworks. At approximately 1745 hours, Officer Ottmer and Officer Ditrick arrived on scene and approximately two (2) minutes later, Officer Ottmer transmitted "We need additional at U Street" while sounding under distress and clearly out of breath. Two (2) and a half minutes after the transmission, Officer Ottmer updated units with what transpired and advised that he had no further look out information for the disorderly group. At approximately 1750 hours, Officer

Costanzo arrived on scene and requested that rail activate the ventilation fans in the station due to smoke "from the fireworks." Approximately two (2) minutes later, Officer Ottmer transmitted "taser deployed" and requested for units to continue responding to the station in a priority status, due to Officer Costanzo and Officer Ditrick struggling to detain Mr. Musonza. Additional units soon marked out on scene, medics were requested, and radio restrictions were lifted.

On June 24, 2019, at approximately 1150 hours, Officer Costanzo responded to OPRI as directed and met with Captain Hanna and I. Officer Costanzo was subsequently served a Notification of Administrative Inquiry Form and informed that OPRI was initiating an investigation into the application of his use of force **(Attachment #7)**. At the conclusion of the meeting, Officer Costanzo was notified that he would be temporarily reassigned to an administrative position pending the outcome of the investigation

On June 25, 2019, I received written statements from Officers J███ GRAHAM, ██████ JIMENEZ, ███ HAYS, and ███ EAGERTON **(Attachment #8)**. Each member was a responding officer to the scene and had no pertinent information to provide. Officer Hays did note, however, that when the medics conducted their assessment of Mr. Musonza, they observed that none of the CEW probes penetrated Mr. Musonza's skin.

On June 26, 2019, Captain Hanna and I presented the facts of the case to Assistant United States Attorney Kendra BRIGGS. AUSA Briggs advised that her office would review the facts of the matter and determine if criminal charges would be filed against Officer Costanzo.

On June 28, 2019, I received written statements from responding officers ███████ GRAHAM, A██ BOWERS, ███n SIMON, D███ ALLEN, ██e ARECHIGA and Sergeant ████ PETTIS **(Attachment #9)**. No pertinent information was gleaned from their written statements, except for a minor detail provided by Sergeant Pettis. Sergeant Pettis advised in his written statement that when he arrived on scene, he approached Officer Costanzo and asked what transpired. Officer Costanzo's reported response to Sergeant Pettis was consistent with what he provided previously in both his event report and use of report, however, Officer Costanzo added that when he arrived to Officer Ottmer's and Officer Ditrick's location, he asked Officer Ottmer and Officer Ditrick what assistance they needed. The officers reportedly advised that they needed assistance in moving the crowd to move back.

On July 2, 2019, I received a written statement from Officer ██████ VARGAS (Attachment #9). Officer Vargas was a responding officer and had no pertinent information to provide.

On July 5, 2019, I received a written statement from Officer ██████ Brown (Attachment #9). Officer Brown was a responding officer and had no pertinent information to provide.



On September 11, 2019, I contacted the District of Columbia Fire and EMS Department of Internal Affairs and inquired as to the name of the Emergency Medical Services (EMS) personnel who responded to the scene and treated Mr. Musonza during the incident. I was subsequently informed that District of Columbia Emergency Medical Technician's (EMT's)       SUTTLES,       CLARY and       LYON's responded to the scene. Arrangements were then made to interview each individual.

On September 17, 2019, I conducted a telephonic recorded interview with DC EMT Suttles **(Attachment #10)**. EMT Suttles advised that on June 22, 2019, his assigned medic unit for the day was dispatched to the U Street Metro Station for the report of an assault. EMT Suttles advised that upon arriving on scene, he made contact with an unknown station manager who advised that an individual (Mr. Musonza) had been involved in an incident with police and may have been pepper sprayed. EMT Suttles stated that when he arrived at Mr. Musonza's' location and began to perform his assessment, Mr. Musonza's sole complaint was that he did not feel as though he should have been placed into handcuffs. EMT Suttles further advised that shortly thereafter, Mr. Musonza refused any and all medical treatment from EMS personnel. I asked EMT Suttles if it appeared as though any police equipment had been used on Mr. Musonza, to which EMT Suttles advised that Mr. Musonza was tased. EMT Suttles further stated that another EMT, "Joe," removed taser probes from Mr. Musonza's shirt, but that he (EMT Suttles) couldn't remember if the probes made contact with Mr. Musonza's skin. Lastly, I asked EMT Suttles if Mr. Musonza was transported to the hospital, to which EMT Suttles responded that Mr. Musonza was not.

On September 19, 2019, at approximately 0800 hours, I conducted a telephonic recorded interview with DC EMT Clary **(Attachment #11)**. EMT Clary provided a similar set of facts as that of EMT Suttles.

On September 19, 2019, at approximately 0900 hours, I conducted a telephonic recorded interview with EMT Lyon's **(Attachment #12)**. EMT Lyon's provided a similar set of facts as those provided by EMT Suttles. EMT Lyon's, however, added that three (3) taser probes were removed from Mr. Musonza's shirt, but that none of the probes appeared to have made contact with Mr. Musonza's skin. EMT Lyons advised that Mr. Musonza's sole complaint while he was being evaluated was that he was in handcuffs. I asked EMT Lyons if Mr. Musonza was in any distress during their evaluation, to which EMT Lyons advised that he was not. Lastly, EMT Lyons advised that Mr. Musonza did not require transport to the hospital and refused all medical treatment on scene.

On Tuesday, September 24, 2019, Officer Ditrick responded to OPRI as directed and provided Lieutenant Beau PERRIZO and I with an oral statement detailing his involvement in the event **(Attachment #13)**. Officer Ditrick's oral statement was consistent with the written statement he previously provided. I asked Officer Ditrick to describe what Mr. Musonza was yelling at he and Officer Ottmer while they were

attempting to detain Mr. M████, to which Officer Ditrick stated, "You can't do that, he's just a child, you're hurting him, and let him go." I asked Officer Ditrick if he felt threatened by Mr. Musonza's actions while he was trying to detain Mr. M███ to which Officer Ditrick advised that he did and that he told Mr. Musonza to move back. I asked Officer Ditrick if Mr. Musonza continued to yell at he (Officer Ditrick) and Officer Ottmer after they escorted Mr. M███ to a nearby bench, to which Officer Ditrick stated that Mr. Musonza did. I asked Officer Ditrick if he again felt threatened by Mr. Musonza while at the bench, to which Officer Ditrick stated that at that time he did not. Officer Ditrick then subsequently stated that he felt the reason why Officer Costanzo reacted so "hard" was due to the manner in which he (Officer Ditrick) and Officer Ottmer requested priority assistance over the radio. Officer Ditrick stated that he believed that when Officer Costanzo arrived on scene, Officer Costanzo likely perceived Mr. Musonza to be a threat.

Officer Ditrick elaborated and stated that he would have likely reacted in the same manner as Officer Costanzo. I asked Officer Ditrick if he could recall how many times Mr. Musonza was drive stunned by Officer Costanzo, to which Officer Ditrick stated once. I asked Officer Ditrick if Mr. Musonza made any statements to him after being placed into handcuffs, to which Officer Ditrick stated that Mr. Musonza complained about the totality of the situation. Officer Ditrick elaborated and advised that Mr. Musonza stated that the officers were mistreating the detained juvenile and that the officers shouldn't have stopped, detained, or placed the juvenile into handcuffs. I asked Officer Ditrick to establish the point in time during the event where he felt as though sufficient probable cause had been developed to arrest Mr. Musonza, to which Officer Ditrick responded that is was when Mr. Musonza failed to obey Officer Costanzo's commands and moved aggressively towards him. I asked Officer Ditrick if Mr. Musonza complained of any injuries after his arrest, to which Officer Ditrick responded that Mr. Musonza did not. Lastly, Officer Ditrick was asked to describe the type of treatment DC EMS personnel provided to Mr. Musonza, to which Officer Ditrick advised that DC EMS personnel didn't provide any on-scene treatment to Mr. Musonza and that the taser probes never made contact with Mr. Musonza's skin.

On Tuesday, September 24, 2019, at approximately 1600 hours, Officer Ottmer met with Lieutenant Perrizo, Captain Hanna, and I at the MTPD Special Operations Command Center (SOCC) and provided us with a written and oral statement detailing his involvement in the incident **(Attachment #14)**. MTPD Labor Union Shop Steward ███FRANCE was in attendance as an observer. Officer Ottmer's statements were largely consistent with the statements previously provided by Officer Ditrick. Officer Ottmer advised that when Officer Costanzo arrived on-scene at the incident location, he (Officer Ottmer) pointed to Mr. Musonza and another individual and requested that Officer Costanzo move them away from the scene. Officer Ottmer advised that Officer Costanzo then began to push Mr. Musonza in the chest area while giving verbal commands to step back. Officer Ottmer advised that the other party stepped back, however, Mr. Musonza refused. Officer Costanzo reportedly continued to try to push Mr. Musonza away from the scene, but Mr. Musonza ultimately refused and pushed Officer Costanzo's hand away. Officer

NOT FOR GENERAL RELEASE
LAW ENFORCEMENT SENSITIVE

Ottmer stated that as a result to this action, Officer Costanzo pushed Mr. Musonza again, while giving more verbal commands to step back and then ultimately deployed his CEW. Officer Ottmer stated that he then told Officer Ditrick to assist Officer Costanzo in detaining Mr. Musonza and that he would maintain security of Mr. M██████ Officer Ottmer advised that once Mr. Musonza was successfully detained and moved away from the platform, he (Officer Ottmer) remained near the bench and continued to detain Mr. M██████ until relieved.

I asked Officer Ottmer to describe Mr. Musonza's demeanor as he (Officer Ottmer) and Officer Ditrick detained Mr. M██████ to which Officer Ottmer stated that Mr. Musonza was very animated and that he was yelling at the officers, however, Mr. Musonza was both calm and aggressive. Officer Ottmer then advised that Mr. Musonza was told to back away from the scene several times, however, Mr. Musonza repeatedly failed to comply. I asked Officer Ottmer if he could recall what Officer Costanzo said to Mr. Musonza when Officer Costanzo first arrived on scene, to which Officer Ottmer stated that Officer Costanzo told Mr. Musonza to "Step back." I asked Officer Ottmer why he instructed Officer Costanzo to move Mr. Musonza away from the scene, to which Officer Ottmer stated that Mr. Musonza was too close to their scene and that Mr. Musonza was interfering with their investigation. Lastly, Officer Ottmer was asked if he felt as though Officer Costanzo's actions were appropriate. Officer Ottmer advised that he did and explained that the only information known to Officer Costanzo at the time he arrived on-scene was that there was an officer in trouble requesting emergency assistance.

On Thursday, October 17, 2019, I conducted a telephonic recorded interview with SM Parker **(Attachment #15)**. SM Parker advised that on June 22, 2019, while at the U Street Metro Station, two patrons approached him at his assigned kiosk and informed him that there were juveniles on the station platform assaulting patrons. SM Parker subsequently notified MTPD Communications by telephone and requested a police response. SM Parker advised that as he was being notified of the incident by the patrons, a supposed off-duty MPD officer entered the station, at which time SM Parker asked him to call for assistance. I asked SM Parker why he believed that the person was an MPD officer, to which SM Parker stated that the individual initially displayed his badge of authority when entering the station and requested that he be allowed to enter through the fare gate. SM Parker also advised that ELES Ozo was on scene when Officer Ottmer and Officer Ditrick arrived, and that he was the one who identified the group of disorderly juveniles to the officers.

SM Parker advised that when he (SM Parker) responded to the platform to observe what was transpiring, he began to converse with SM Freeman. SM Parker stated that it was during this conversation that he then observed Officer Ditrick and Officer Ottmer struggle with Mr. M██████, detain him, and then walk him over to a nearby bench. SM Parker advised that while the officers were attempting to speak with Mr. M██████ at the bench, Mr. Musonza would constantly interject into the officer's investigation and make statements that he needed to protect Mr. M██████ I asked SM Parker to further expound on his statement that Mr. Musonza would insert himself into the officer's investigation, to which SM Parker responded that Mr.

Musonza would constantly hover over Mr. M          while the officers had him detained at the bench. SM Parker advised that Officer's Ditrick and Ottmer would tell Mr. Musonza to step away, but Mr. Musonza would refuse. I asked SM Parker why he thought the officers were telling Mr. Musonza to step back, to which SM Parker stated that they were "trying to find out what was going on." Lastly, I asked SM Parker if he believed Officer Costanzo's actions were appropriate, to which SM Parker advised he did. SM Parker stated that when Officer Costanzo arrived on-scene, Officer Costanzo was unware of what had already transpired and was following out on Officer Ottmer's request to move Mr. Musonza back. SM Parker advised that Mr. Musonza failed to comply with Officer Costanzo's orders.

On Thursday, October 17, 2019, I received written notification from AUSA Briggs advising that the United States Attorney's Office (USAO) would not be seeking criminal charges against Officer Costanzo **(Attachment #16)**.

On Friday, October 18, 2019, Officer Costanzo responded to OPRI as directed and provided Captain Hanna and I with a written and oral statement detailing his involvement in the event **(Attachment #17)**. MTPD Labor Union Representatives          ARCHER and      France were in attendance as observers. Officer Costanzo's statements were largely consistent with what was provided in his event reports as well as what was observed in station surveillance camera footage. Officer Costanzo advised that as he arrived at the U Street station platform, he observed that a small crowd was gathered around Officer Ottmer and Officer Ditrick. Officer Costanzo stated that one of the individuals, Mr. Musonza, was standing directly in front of the officers, yelling, and aggressively pointing his finger at them. Officer Costanzo advised that when he subsequently approached the officer's location, he told the small crowd to step back. Two (2) people from the crowd reportedly complied with the order by moving back a short distance, however, Mr. Musonza failed to move. Officer Costanzo reportedly asked Mr. Musonza to step back again, at which time Mr. Musonza reportedly stated, "No, this is public space." Officer Costanzo stated that he then asked Mr. Musonza if he was a parent or guardian of Mr. M          to which Mr. Musonza responded "No."

Officer Costanzo reportedly again asked Mr. Musonza to step back, at which point Mr. Musonza again failed to comply, and a small physical altercation ensued. Officer Costanzo stated that he subsequently deployed his CEW twice, however, both set of probes failed to take effect. As a result, Officer Ditrick began to assist Officer Costanzo with detaining Mr. Musonza and attempted to place Mr. Musonza onto the ground. Officer Costanzo stated that once Mr. Musonza was taken to the ground, Mr. Musonza began to resist the officers by flailing his arms and attempting to flee. Officer Costanzo stated that he then "drive stunned" Mr. Musonza on the leg, at which point Mr. Musonza finally complied and submitted to arrest. Officer Costanzo advised that DC EMS soon arrived on scene to evaluate Mr. Musonza; however, Mr. Musonza refused to be evaluated. Officer Costanzo stated that after Mr. Musonza refused treatment, Mr. Musonza made a statement to Officer Costanzo that "he was just protecting the kids."

I asked Officer Costanzo how many individuals in the crowd appeared to be a threat to Officers Ottmer and Ditrick when he arrived on scene, to which Officer Costanzo stated that there were two (2) individuals who were in very close proximity to the officers and appeared to be agitated. Officer Costanzo stated that he observed Mr. Musonza using a lot of aggressive gestures (pointing demonstratively) towards the officers. I asked Officer Costanzo if Officers Ottmer and Ditrick were responding back to the crowd, to which Officer Costanzo responded that the officer's attention appeared to be primarily focused on Mr. M        I asked Officer Costanzo if Mr. Musonza made any complaints of injury after arrest, to which Officer Costanzo responded that Mr. Musonza did not. I asked Officer Costanzo if Mr. Musonza made any other statements to him while he was detained, to which Officer Costanzo stated that Mr. Musonza advised that he was "protecting the kids." Officer Costanzo reportedly asked Mr. Musonza, "From who." To which Mr. Musonza reportedly responded, "The police." Officer Costanzo stated that he then asked Mr. Musonza if he knew what had previously transpired, to which Mr. Musonza responded that he did not. Officer Costanzo stated that he then explained what had previously occurred to Mr. Musonza and in response, Mr. Musonza replied "Oh, I'm sorry, can you just let me go, they shouldn't be doing that."

I asked Officer Costanzo to describe why he felt as though Officers Ottmer and Ditrick were in an emergency situation, to which Officer Costanzo stated that it was due to the officers hitting the emergency button on their radios, the call repeatedly escalating and the officers requesting for additional unit's multiple times. I asked Officer Costanzo if he felt as though Mr. Musonza was a threat to him at the time he deployed his CEW, to which Officer Costanzo stated that he did, due to Mr. Musonza's actions. Officer Costanzo was again asked what he observed on the scene as he approached the officers while they were standing at the bench. To which Officer Costanzo paused for a moment and then stated, "What I saw was a scene that was not safe." Officer Costanzo reiterated that Mr. Musonza was in both Officer Ottmer's and Officer Ditrick's face, pointing in an aggressive manner and appeared to be controlling the officer's scene. Officer Costanzo was asked why he perceived Mr. Musonza to be the threat to the officers instead of any other individuals from the crowd, to which Officer Costanzo stated that it was because the other two individuals in the group took a step back when he instructed them to do so, where as Mr. Musonza not only stayed, but continued to yell. Lastly, Officer Costanzo was asked if he felt as though his adrenaline was higher than normal when he arrived on scene due to the manner in which the call transpired, to which Officer Costanzo stated, "No, no different than any other priority." At the conclusion of the interview, Officer Costanzo was advised that he was placed back to full duty.

On October 22, 2019, I conducted a telephonic recorded interview with SM Freeman **(Attachment #18)**. SM Freeman's statement was largely consistent with that of other obtained statements. SM Freeman advised that when Officer Costanzo arrived on scene, Mr. Musonza was told multiple times to "back up" however, Mr. Musonza failed to comply with the orders. SM Freeman stated that Mr. Musonza aggressively stated to the officers that he was going to ensure that the officers didn't harass Mr. M        I asked SM Freeman if he observed Officer Costanzo push

Mr. Musonza, to which SM Freeman advised that he would describe the contact as someone extending their arm in order to create a barrier. SM Freeman advised that when officers placed Mr. Musonza on the ground and attempted to arrest him, Mr. Musonza resisted them by trying to stand up and flee. Lastly, SM Freeman advised that he felt as though Mr. Musonza was interfering with the officer's investigation, but he didn't feel as though the interference amounted to a level whereby he should've been tased.

On October 22, 2019, at approximately 1413 hours, I conducted a telephonic recorded interview with ELES Ozo **(Attachment #19)**. ELES Ozo's statement was largely consistent with other statements obtained from other individuals who were on scene. ELES Ozo, however, advised that he didn't observe Officer Costanzo use force on Mr. Musonza. ELES Ozo advised that he observed Officers Ottmer and Ditrick attempting to detain Mr. M█████ but then left the scene shortly thereafter. ELES Ozo advised that he later heard from SM Parker that Mr. Musonza had been tased by Officer Costanzo.

During the course of the investigation, several attempts were made to identify and contact the supposed MPD officer SM Parker referenced. However, supervisory personnel from different MPD districts advised that the pictured individual shown to them was not an MPD employee.

## CONCLUSION:

After a thorough review of the facts and circumstances developed during this investigation, which included written statements, oral interviews, review of police reports, and a review of surveillance video, I have determined that this investigation be classified as **EXONERATED**. On June 22, 2019, at approximately 1753 hours, Officer Costanzo responded to the U Street Metro Station in reference to a call for service of officers in need of priority assistance. Upon arriving on scene, Officer Costanzo located the distressed officers and observed an individual, Mr. Musonza, in their close proximity displaying confrontational behavior. As Officer Costanzo approached the officers at the incident location, Officer Ottmer gestured to Officer Costanzo to move Mr. Musonza away from the scene. Officer Costanzo subsequently told Mr. Musonza to step back, albeit verbally and by soft pushing, however, Mr. Musonza disobeyed Officer Costanzo's lawful order and became confrontational.

During this confrontation, Mr. Musonza and Officer Costanzo pushed and pulled each other multiple times, ultimately culminating with Officer Costanzo deploying his issued CEW at Mr. Musonza in an attempt to gain compliance. Deployment failed, at which time Officer Ditrick attempted to pull Mr. Musonza to the ground and detain him. Mr. Musonza resisted, however, Officer Costanzo utilized a drive stun technique to Mr. Musonza's leg, at which time Mr. Musonza finally complied and submitted to arrest without further incident. The information learned throughout the course of this investigation proved that Mr. Musonza unlawfully interfered with Officer Ditrick and Officer Ottmer's on-scene investigation. The information learned

also proved that at the time Officer Costanzo arrived on scene, he had a reasonable belief that Officer Ditrick and Officer Ottmer were in trouble. This belief was further corroborated by the fact that when Officer Costanzo arrived on scene after officers requested priority assistance, he observed Mr. Musonza displaying aggressive behavior towards the officers, and Officer Ottmer directly directing Officer Costanzo to move Mr. Musonza away from the scene. Mr. Musonza's subsequent resistance to a lawful order, and physical resistance to Officer Costanzo, directly contributed to Officer Costanzo's decision to deploy his CEW. All facts when evaluated as a whole, justify Officer Costanzo's decision to use force, as well as the type of force used.

**FINDINGS:**

**Charge #1:** **General Order #130, Section II;** *"Members will use only the amount of force necessary to affect an arrest, overcome resistance, or protect themselves and/or others from harm. Use of force must be justified. Unnecessary force is prohibited."*

**Specification:** Officer Costanzo used excessive force and unnecessarily tased Mr. Musonza during his arrest on June 22, 2019.

**Classification:** **Exonerated**

**Recommendation:** CEW re-training with CEW staff

Based on the above investigation it is this investigating official's conclusion that the charges be classified as listed above, closed, and filed in accordance with Department procedures. Officer Costanzo's CEW re-training was completed on October 22, 2019.

CONFIDENTIAL
NOT FOR GENERAL RELEASE
LAW ENFORCEMENT SENSITIVE

## TABLE OF CONTENTS

ATTACHMENT #1                Video of Incident from "Twitter"

ATTACHMENT #2                Associated MTPD Reports for 2019-10237

ATTACHMENT #3                Station Surveillance Footage

ATTACHMENT #4                Officer Ditrick Written Statement

ATTACHMENT #5                Written Statements from Sgt. Yashinskie and
                             Ofc. O'Donnell

ATTACHMENT #6                MTPD Radio Run and Phone Recordings

ATTACHMENT #7                Officer Costanzo Notification of Investigation

ATTACHMENT #8                Written Statements from Officers J. Graham,
                             E. Jimenez, L. Hays and C. Eagerton

ATTACHMENT #9                Written Statements from Officers R. Graham,
                             A. Bowers, B. Simon, D. Allen, S. Arechiga,
                             Sgt. Pettis, F. Vargas and T'Shara Brown

ATTACHMENT #10               DC EMT Suttles Interview

ATTACHMENT #11               DC EMT Clary Interview

ATTACHMENT #12          DC EMT Lyon's Interview

ATTACHMENT #13          Officer Ditrick Oral Interview

ATTACHMENT #14          Officer Ottmer Written and Oral Statement

ATTACHMENT #15          Station Manager Parker Interview

ATTACHMENT #16          Declination Letter from ASA Kendra Briggs

ATTACHMENT #17          Officer Costanzo Written and Oral Statements

ATTACHMENT #18          Station Manager Freeman Interview

ATTACHMENT #19          Elevator and Escalator Tech Ozo Interview



# Event Report

**Metro Transit Police Department**

ORI-DCMTP0000

| Type of Report | MTPD CCN | Local Jurisdiction | Local CCN |
|---|---|---|---|
| Adult Arrest | 2019-0010237-001 | District of Columbia | 19109-085 |

## Event Location

| Street | Station Acronym | City, State | County | MTP District | Local District |
|---|---|---|---|---|---|
| 1000 U St Nw (10th & U) | USTR - U STREET | WASHINGTON, DC 20001 | D03-District 03 | District 1 | D03-District 03 |

| Date and Time of Event | | Date and Time Reported |
|---|---|---|
| From | To | |
| | 6/22/2019 5:53:09 PM | 6/22/2019 5:53:26 PM |

### Category

| Rail Station, Line or Right-of-Way | On Bus | Property | Other |
|---|---|---|---|
| USTR - U STREET Green | | Rail Station | MSA2 |

| Specific Location (Foot Bridge, Kiosk, Platform, Tracks, Etc.) | For Burglary or B&E Only |
|---|---|
| Platform | If Hotel Rule Applies, #Premises or Facilities Entered: |

| Location Description |
|---|
| Rail Station |

## Event Information

| If Incident Use This Block | Offense # | ASSAULT ON POLICE OFFICER/FIREFIGHTER |
|---|---|---|
| Incident Classification | Offense Classification | A |
| Incident Description | Description | ASSAULT ON POLICE OFFICER/FIREFIGHTER |
| | Weapon/Force Type of Activity | Personal Weapons (Hands, Feet, Teeth, etc.)/None/Unknown |

| Entry Type: | Number Premises Entered: |
|---|---|

Hate Crime Motivation:

Bias Motivation

None (No Bias)

*Event Information*

| If Incident Use This Block | Offense # | OBSTRUCTION OF JUSTICE (THREATS/FORCE) |
|---|---|---|
| Incident Classification | Offense Classification | B |
| Incident Description | Description | OBSTRUCTION OF JUSTICE (THREATS/FORCE) |
| | Weapon/Force Type of Activity | / |

| Entry Type: | Number Premises Entered: |
|---|---|

Hate Crime Motivation:

Bias Motivation

None (No Bias)

| Offender Suspected of Using: | Modus Operandi (MO): | |
|---|---|---|

| Case Status Information | If Case Cleared Exceptionally, | Clearance Date |
|---|---|---|

| Case Status (Completed by the Official who signs this report): | | | |
|---|---|---|---|
| Reporting Officer (Print)                          Badge # | | Second Officer (Print)        Badge # | |
| COSTANZO, JONATHAN E | | OTTMER, JUSTIN | |
| | | DITRICK, JOHN | |
| Supervisor's Name (Electronically Approved) | | Teletype | Investigator Notified        ID# |
| | | # | |

CONFIDENTIAL                    0196

## Victim Information

| Victim Sequence #: | 001 | Victim Assistance Provided: Y - Yes | | | |
|---|---|---|---|---|---|

| Last Name, First MI | | | | | DOB |
|---|---|---|---|---|---|
| Costanzo, J. | | | | | |

| Address Type | Address (Street)  City, State Zip |
|---|---|
| W - Work | 600 5th St Nw WASHINGTON, DC 20001 |

| Type Phone | Phone Number |
|---|---|
| W - Work | (202) 962-2121 |

Work/School Address – Addl. Contact Info

| Age of Victim | Sex | Race | Ethnicity | Resident Status |
|---|---|---|---|---|
| 34 | Male | Black | N - Not of Hispanic Origin | Nonresident |

| Classification of Victim | Type of Victim | This Victim is Related to Which Offense |
|---|---|---|
| 9100 - DC - OBSTRUCTION OF JUSTICE (THREATS/FORCE)<br>9010 - DC - ASSAULT ON POLICE OFFICER/FIREFIGHTER | Law Enforcement Officer | 9100 - DC - OBSTRUCTION OF JUSTICE (THREATS/FORCE)<br>9010 - DC - ASSAULT ON POLICE OFFICER/FIREFIGHTER |

Is suspect information available at the time of this report:

| Relationship: | A - Musonza, Tapiwa Chris - Victim Was Stranger |
|---|---|

| Injury Type | Responding Ambulance: | Taken Where |
|---|---|---|
| None | | |

Aggravated Assault/Homicide Information

| Aggravated Assault/Homicide Circumstances | Additional Justifiable Homicide Circumstances |
|---|---|
| | |

CONFIDENTIAL                    0197

Has a DVR been requested?
*Narrative Information*

R/O reports on June 22nd, 2019 at approximately 1753 hours while responding to a call for juveniles assaulting patrons with sticks inside of the U street Metro Station located at 1000 U St NW Washington, DC having the initial Officer on scene request priority backup because he was surrounded by a large crowd and trying to detain multiple suspects on the platform. Upon arrival to the scene R/O observed A-01 later identified as Mr. Tapiwa Chris Musonza right next to and interfering with Officers J. Ottmer badge # ▇ and J. Ditrick badge # ▇ preliminary investigation while they had two individuals stopped in the middle of the platform. Officer J. Ottmer advised R/O to get A-01 back from the scene and R/O ordered A-01 to step back from the area. A-01 refused to step back so R/O attempted to push him back from the scene to create space from the preliminary investigation and A-01 pushed back with his hands attempting to get closer to the other officers. At that time R/O drew his CEW and A-01 stated, "Go ahead tase me", and took a combative stance by clinching his fists and squaring up towards R/O. A-01 then stepped in the direction of R/O and R/O deployed his CEW striking A-01 in the torso area. R/O realized the CEW did not work and deployed the CEW a second time which again did not take effect. Then Officer J. Ditrick badge # ▇ attempted to assist in restraining A-01 and A-01 continued to fight with R/O and Officer J. Ditrick. R/O deployed a drive-stun with the CEW by pressing the CEW to the leg of A-01 and A-01 then dropped to the ground. A-01 was then placed into handcuffs after a struggle. Medics arrived and none of the CEW prongs were in A-01. The medics checked A-01 out on scene and cleared A-01. A-01 refused any further medical attention. A-01 was arrested, searched and transported to 2D for processing. All events occurred in the District of Columbia.

If second CCN is available, insert here: | Additional Narrative on Supplemental Report.

**Additional Narrative**

R/O reports on June 22nd, 2019 at approximately 1753 hours while responding to a call for juveniles assaulting patrons with sticks inside of the U street Metro Station located at 1000 U St NW Washington, DC having the initial Officer on scene request priority backup because he was surrounded by a large crowd and trying to detain multiple suspects on the platform. Upon arrival to the scene R/O observed A-01 later identified as Mr. Tapiwa Chris Musonza right next to and interfering with Officers J. Ottmer badge ▇ and J. Ditrick badge ▇ preliminary investigation while they had two individuals stopped in the middle of the platform. Officer J. Ottmer advised R/O to get A-01 back from the scene and R/O ordered A-01 to step back from the area. A-01 refused to step back so R/O attempted to push him back from the scene to create space from the preliminary investigation and A-01 pushed back with his hands attempting to get closer to the other officers. At that time R/O drew his CEW and A-01 stated, "Go ahead tase me", and took a combative stance by clinching his fists and squaring up towards R/O. A-01 then stepped in the direction of R/O and R/O deployed his CEW striking A-01 in the torso area. R/O realized the CEW did not work and deployed the CEW a second time which again did not take effect. Then Officer J. Ditrick badge # ▇ attempted to assist in restraining A-01 and A-01 continued to fight with R/O and Officer J. Ditrick. R/O deployed a drive-stun with the CEW by pressing the CEW to the leg of A-01 and A-01 then dropped to the ground. A-01 was then placed into handcuffs after a struggle. Medics arrived and none of the CEW prongs were in A-01. The medics checked A-01 out on scene and cleared A-01. A-01 refused any further medical attention. A-01 was arrested, searched and transported to 2D for processing. All events occurred in the District of Columbia.

CONFIDENTIAL



CONFIDENTIAL

CONFIDENTIAL



# NOT FOR PUBLIC DISSEMINATION

## Suspect Report

Metro Transit Police Department

ORI-DCMTP0000

| Type of Report | MTPD CCN | Local Jurisdiction | Local CCN |
|---|---|---|---|
| **Adult Arrest** | **2019-0010237-001** | **District of Columbia** | **19109-085** |

| Reporting Officer (Print) | Badge# | Investigator | ID# | Supervisor's Name (Electronically Approved) | ID |
|---|---|---|---|---|---|
| COSTANZO, JONATHAN E. | | | | | |

# NOT FOR PUBLIC DISSEMINATION

## Arrest Report

Metro Transit Police Department

ORI-DCMTP0000

| Type of Report | MTPD CCN | Local Jurisdiction | Local CCN |
|---|---|---|---|
| **Adult Arrest** | **2019-0010237-001** | **District of Columbia** | **19109-085** |

| Reporting Officer (Print) | Badge# | Investigator | ID# | Supervisor's Name (Electronically Approved) | ID |
|---|---|---|---|---|---|
| COSTANZO, JONATHAN E. | | | | | |

Victim/Business Name:

Date of Event: 6/22/2019 5:53:09 PM

**Arrest Information**

Last Name, First MI:
Musonza, Tapiwa Chris

PDID Number:

DOB:

Address Type: H - Home

Address (Street) City, State Zip: St Sw Washington, DC

Type Phone: M - Mobile

Phone Number:

| Known Age or Range: 28 | SSN: | Sex: Male | Race: Black | Ethnicity: N - Not of Hispanic Origin | Resident Status: Resident |
|---|---|---|---|---|---|
| D/L State: New York | Driver's License #: | Height: 5' 5" | Weight: 165 | Eyes Color: Brown | Complex: |

| Occupation: | Place of Employment: | Resident in Jurisdiction of Offense? | Place of Birth: |
|---|---|---|---|

Work/School Address – Addl. Contact Info:

| Arrest Date & Time: 6/22/2019 | Arrest Location: 1000 U st NW | Arrest Type: On-view | Arrest, Summons, or Warrant Number: 511920117 |
|---|---|---|---|
| Date/Time Released: | Miranda Read? No | Miranda Waived? | Fingerprints: | Number of Warrants: | Photos: |

Notes:
smart trip 0167 0321 8666 5424 2564

**Disposition Information**

| Multiple Clearance Indicator: | Disposition of Arrestee Under Age 18: | Use of Force by Police:<br>Y - Yes |
|---|---|---|

Disposition of Arrest:
**Adult Arrest**

| If Case Cleared Exceptionally, Reason: | Clearance Date: |
|---|---|

 

## INCIDENT INFORMATION

| MTP CONTROL #: 201901237 | DATE/TIME | 6/22/2019 5:53:44 PM |
|---|---|---|

INCIDENT LOCATION: 1020 U St Nw (10th & U)

## MEMBER INFORMATION

| NAME: COSTANZO, JONATHAN E. | SEX: M - Male | RACE: W - White | AGE: 34 |
|---|---|---|---|

| FORCE USED | Electronic (Taser, etc.) |
|---|---|
| NATURE OF INJURIES | None |
| NATURE OF TREATMENT | None |

## SUSPECT INFORMATION

| NAME: Musonza, Tapiwa Chris | SEX: M - Male | RACE: B - Black | AGE: 28 |
|---|---|---|---|
| DOB: | | | |

| CLOTHING:  white shirt blue jeans | | HEIGHT: 5' 5" | WEIGHT: 165 |
|---|---|---|---|
| FORCE USED | Physical (Hands, Feet, ect.) | | |
| DESCRIPTION IF OTHER FORCE | | | |
| NATURE OF INJURIES | None | | |
| NATURE OF TREATMENT | Refused | | |

## NARRATIVE OF INCIDENT

Upon arrival to the scene R/O observed A-01 right next to and interfering with Officers J. Ottmer badge # and J. Ditrick badge # preliminary investigation while they had two individuals stopped in the middle of the platform. Officer J. Ottmer advised R/O to get A-01 back from the scene and R/O ordered A-01 to step back from the area. A-01 refused to step back so R/O attempted to push him back from the scene to create space from the preliminary investigation and A-01 pushed back with his hands attempting to get closer to the other officers. At that time R/O drew his taser and A-01 took a combative stance by clinching his fists and squaring up towards R/O. A-01 then stepped in the direction of R/O and R/O deployed his taser striking A-01 in the torso area. R/O realized the taser did not work and deployed the taser a second time which again did not take effect. Then Officer J. Ditrick badge # attempted to assist in restraining A-01 and A-01 continued to fight with R/O and Officer J. Ditrick. R/O deployed a drive-stun with the taser by pressing the taser to the leg of A-01 and A-01 then dropped to the ground. A-01 was then placed into handcuffs after a struggle and was arrested for APO.





REPORTING MEMBER:  COSTANZO, JONATHAN E. █

 

## INCIDENT INFORMATION

| MTP CONTROL #: 2019-10237 | DATE/TIME | 6/22/2019 5:42:00 PM |
|---|---|---|
| INCIDENT LOCATION: 1020 U St NW | | |

## MEMBER INFORMATION

| NAME: DITRICK, JOHN | SEX: M - Male | RACE: W - White | AGE: |
|---|---|---|---|
| FORCE USED | Physical (Hands,Feet,etc.) | | |
| NATURE OF INJURIES | None | | |
| NATURE OF TREATMENT | None | | |

## SUSPECT INFORMATION

| NAME: M           B DOB: | SEX: M - Male | RACE: B - Black | | AGE: 14 |
|---|---|---|---|---|
| CLOTHING:  black t-shirt | | HEIGHT: | WEIGHT: | |
| FORCE USED | Physical (Hands, Feet, ect.) | | | |
| DESCRIPTION IF OTHER FORCE | | | | |
| NATURE OF INJURIES | None | | | |
| NATURE OF TREATMENT | None | | | |

## NARRATIVE OF INCIDENT

On 6/22/2019 at 1742 Hrs at 1020 U St NW Washington, DC (USTR Metro) myself and Ofc Ottmer (ID ██████ responded to a radio run for juveniles assaulting patrons with sticks while riding skateboards on the platform. When we arrived on the platform I observed a group of juveniles sitting on a bench. A patron approached us and stated that the juveniles sitting on the bench were threatening her and other individuals with fireworks. We approached the juveniles and told them that they were not free to leave while we conducted our investigation. At that point J-01 got up from the bench and began to walk away. Ofc. Ottmer told J-01 that he was not free to leave and grabbed him by his right arm to escort him back to the bench. J-01 continued to resist and failed to comply with Ofc. Ottmer's verbal commands. I then grabbed J-01's left arm in attempt to detain him. J-01 continued to resist by pulling away from us and ignoring verbal commands to stop resisting. We were then able to gain control of J-01 by pulling him to the ground. J-01 landed on his side. I controlled J-01's legs by kneeling on them with my knees. Ofc. Ottmer was then able to handcuff J-01. I did not sustain any injuries during the encounter with J-01. J-01 attends Washington G      and is in the tenth grade.

 

REPORTING MEMBER: DITRICK, JOHN



## INCIDENT INFORMATION

| MTP CONTROL #: 2019-10237 | DATE/TIME | 6/22/2019 5:42:00 PM |
|---|---|---|
| INCIDENT LOCATION: 1020 U St Nw | | |

## MEMBER INFORMATION

| NAME: OTTMER, JUSTIN | | SEX: M - Male | RACE: W - White | AGE: |
|---|---|---|---|---|
| FORCE USED | Physical (Hands,Feet,etc.) | | | |
| NATURE OF INJURIES | Left arm/shoulder/neck | | | |
| NATURE OF TREATMENT | Hospital | | | |

## SUSPECT INFORMATION

| NAME: M‌ B‌ DOB: | SEX: M - Male | RACE: B - Black | | AGE: 14 |
|---|---|---|---|---|
| CLOTHING:  black t-shirt | | HEIGHT: | WEIGHT: | |
| FORCE USED | Physical (Hands, Feet, ect.) | | | |
| DESCRIPTION IF OTHER FORCE | | | | |
| NATURE OF INJURIES | None | | | |
| NATURE OF TREATMENT | None | | | |

## NARRATIVE OF INCIDENT

On 06/22/2019 at approximately 1742 hours I responded to the U Street Metro Station for a report of juveniles assaulting patrons with sticks while riding skateboards. Upon arrival I made my way to the platform and observed a station manager standing by a large group of juveniles. I asked the station manager what had occurred and he stated he witnessed at least 2 individuals that were with the group had attempted to rob a patron of their motorized scooter but had already fled the area. At this point in time, I was approached by a white female in her 40's who pointed to the group of juveniles saying that they had fireworks and threatened her and other patrons with the fireworks. Myself and Officer Ditrick approached the group and we told them they were not free to leave and to sit down. S-01 then began to walk away at which point in time I grabbed him by the right arm and advised him to sit on the bench and he was under a police investigation. S-01 began to pull away from me and then Officer Ditrick grabbed his left arm. We attempted to pull his arms behind his back to put him in handcuffs but he continued to actively pull his body away from us in attempt to free his arms from our grip. I and Officer Ditrick then pulled S-01 to the ground and S-01 continued to resist by pulling his arms under his body. I then placed my knee on S-01's back shoulder blade area to keep him from moving. I was then able to get his hands




## NARRATIVE OF INCIDENT

placed behind his back and detained him in handcuffs. S-01's mother, S⬛⬛⬛⬛ Wigfield (Tel#⬛⬛⬛⬛ ⬛⬛⬛⬛ was contacted and responded to the metro station to take custody of her son. S-01 attends Washington ⬛⬛⬛ and is in the tenth grade. S-01 sustained no injuries and declined medical attention. I suffered a sprain to my left arm, left shoulder, and left neck area during the course of the struggle and was treated for the injuries at George Washington University Hospital.

REPORTING MEMBER:  OTTMER, JU⬛⬛⬛⬛

 

## INCIDENT INFORMATION

| MTP CONTROL #: 2019-10237 | DATE/TIME | 6/22/2019 5:42:00 PM |
|---|---|---|

INCIDENT LOCATION: 1020 U St NW Washington, DC

## MEMBER INFORMATION

| NAME: GRAHAM, RU | | SEX: M - Male | RACE: B - Black | AGE: 25 |
|---|---|---|---|---|
| FORCE USED | Handcuff | | | |
| NATURE OF INJURIES | none | | | |
| NATURE OF TREATMENT | None | | | |

## SUSPECT INFORMATION

| NAME: M<br>DOB: | | SEX: M - Male | RACE: B - Black | | AGE: 13 |
|---|---|---|---|---|---|
| CLOTHING:  white tank top, black pants | | | HEIGHT: 5' 5" | | WEIGHT: 130 |
| FORCE USED | None | | | | |
| DESCRIPTION IF OTHER FORCE | | | | | |
| NATURE OF INJURIES | none | | | | |
| NATURE OF TREATMENT | None | | | | |

## NARRATIVE OF INCIDENT

on 06/22/19 at 1742 hrs, I, Officer Graham ▇ received an emergency radio run from Officer Ottimer requesting back up because he was struggling with a suspect of an assault at the U-Street metro (1020 U St NW Washington, DC). Upon arriving to the station I observed Officer Ottimer standing with one suspect which was detained in handcuffs. As I approached Officer Ottimer he told me that there was another suspect that was involved in the same assault, he then told me it was the black male, wearing the white tank top; Officer Ottimer then proceeded to point to Mr. M▇ L▇ I then approached Mr. L▇ and placed him in handcuffs because he was now a suspect in an assault investigation. I then brought Mr. L▇ to my police cruiser, patted him down for weapons, and placed him in the back cage of my police cruiser. ▇ Laws, Mr. L▇ mother, was contacted and advised of the situation. After the investigation was concluded it was determined that Mr. L▇ was not a suspect in the assault and was released to his mother. Mr. L▇ stated that he had no injuries and denied medical attention.

Mr. L▇ attends Washington ▇ High school and is in the 9th grade. Ms. Laws phone number is ▇ ▇ and address is ▇



REPORTING MEMBER: GRAHAM, R



CONFIDENTIAL

0212

Cartridge 2

Serial #:    X30005V4X
Date Time:   22 Jun 2019 17:52:15

Capacitor Voltage [volts]

Time [seconds]

■ Arc     ▲ Stim     ◆ Charge

Table indicates output voltage of the capacitor(s) measured inside the Conducted Electrical Weapon.
Table does not reflect actual voltage or charge delivered into target.

CONFIDENTIAL

Charge [microcoulombs]

0213

Cartridge 2

Serial #:      X30005V4X
Date Time:   22 Jun 2019 17:52:38

Table indicates output voltage of the capacitor(s) measured inside the Conducted Electrical Weapon.
Table does not reflect actual voltage or charge delivered into target.

CONFIDENTIAL

0214



**EVIDENCE⊘SYNC**

| **TASER Information** | | **Report Generated by** | |
|---|---|---|---|
| **Dept.** | Washington Metro Area Trans**Name** | | David, Yashinskie |
| **Serial** | X | **Badge ID** | E |
| **Model** | TASER X2 | **Local Timezone** | Eastern Standard Time (UTC -0400) |
| **Firmware Version** | Rev. 04.037 | **Generated On** | 22 Jun 2019 22:06:40 |
| **Device Name** | X | | |
| **Health** | Good | | |

### Device (X2)

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 1 | 14 Sep 2017 18:46:47 | Power Magazine Change | Manufacturing S/N: XXXXX6   Battery capacity: 99% | | | |
| 2 | 14 Sep 2017 18:46:47 | Firmware Update | FW Bundle, Rev. 04.032, 4/7/2017 | | | |
| 3 | 14 Sep 2017 18:46:47 | Firmware Update | MC, Rev. 04.032, 4/7/2017 | | | |
| 4 | 14 Sep 2017 18:46:47 | Firmware Update | LDR, Rev. 04.025, 7/20/2016 | | | |
| 5 | 14 Sep 2017 18:46:47 | Firmware Update | HVM, Rev. 01.007, 4/5/2017 | | | |
| 6 | 14 Sep 2017 18:46:47 | Armed | C1: Empty / C2: Empty | | 33 | 99 |
| 7 | 14 Sep 2017 18:47:32 | Safe | C1: Empty / C2: Empty | 45 | 35 | 99 |
| 8 | 14 Sep 2017 18:47:52 | Power Magazine Change | Standard   S/N: 594849   Battery capacity: 43% | | | |
| 9 | 14 Sep 2017 18:47:52 | Armed | C1: 25' Standard / C2: Empty | | 34 | 43 |
| 10 | 14 Sep 2017 18:47:53 | Safe | C1: 25' Standard / C2: Empty | 1 | 34 | 43 |
| 11 | 14 Sep 2017 18:50:24 | Power Magazine Change | Manufacturing S/N: XXXXX6   Battery capacity: 100% | | | |
| 12 | 14 Sep 2017 18:50:24 | Armed | C1: 25' Standard / C2: 25' Standard | | 31 | 100 |
| 13 | 14 Sep 2017 18:50:52 | Trigger | C1: Deployed | 5 | | 100 |
| 14 | 14 Sep 2017 18:50:58 | Trigger | C2: Deployed | 5 | | 99 |
| 15 | 14 Sep 2017 18:51:04 | Trigger | C2: Deployed | 5 | | 99 |
| 16 | 14 Sep 2017 18:51:09 | Trigger | C2: Deployed | 5 | | 99 |
| 17 | 14 Sep 2017 18:51:15 | Trigger | C2: Deployed | 5 | | 99 |
| 18 | 14 Sep 2017 18:51:20 | Trigger | C2: Deployed | 5 | | 99 |
| 19 | 14 Sep 2017 18:51:26 | Trigger | C2: Deployed | 5 | | 99 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 20 | 14 Sep 2017 18:51:32 | Trigger | C2: Deployed | 5 | | 99 |
| 21 | 14 Sep 2017 18:51:37 | Trigger | C2: Deployed | 5 | | 99 |
| 22 | 14 Sep 2017 18:51:42 | Trigger | C2: Deployed | 5 | | 99 |
| 23 | 14 Sep 2017 18:51:48 | Trigger | C2: Deployed | 5 | | 99 |
| 24 | 14 Sep 2017 18:51:53 | Trigger | C2: Deployed | 5 | | 99 |
| 25 | 14 Sep 2017 18:52:09 | Trigger | C1: Deployed | 5 | | 99 |
| 26 | 14 Sep 2017 18:52:15 | Trigger | C1: Deployed | 5 | | 99 |
| 27 | 14 Sep 2017 18:52:20 | Trigger | C1: Deployed | 5 | | 99 |
| 28 | 14 Sep 2017 18:52:25 | Trigger | C1: Deployed | 5 | | 99 |
| 29 | 14 Sep 2017 18:52:31 | Trigger | C1: Deployed | 5 | | 99 |
| 30 | 14 Sep 2017 18:52:37 | Trigger | C1: Deployed | 5 | | 99 |
| 31 | 14 Sep 2017 18:52:42 | Trigger | C1: Deployed | 5 | | 99 |
| 32 | 14 Sep 2017 18:52:48 | Trigger | C1: Deployed | 5 | | 99 |
| 33 | 14 Sep 2017 18:53:05 | Trigger | C1: Deployed | 5 | | 99 |
| 34 | 14 Sep 2017 18:53:14 | Trigger | C1: Deployed | 5 | | 99 |
| 35 | 14 Sep 2017 18:53:27 | Trigger | C1: Deployed | 5 | | 99 |
| 36 | 14 Sep 2017 18:53:48 | Safe | C1: Deployed C2: Deployed | 204 | 42 | 99 |
| 37 | 14 Sep 2017 18:53:48 | Configuration | | | | |
| 38 | 14 Sep 2017 18:54:56 | USB Connected | | | | |
| 39 | 14 Sep 2017 18:55:14 | Firmware Update | HVM, Rev. 01.007, 4/5/2017 | | | |
| 40 | 14 Sep 2017 18:55:19 | Firmware Update | MC, Rev. 04.032, 4/7/2017 | | | |
| 41 | 14 Sep 2017 18:55:19 | Firmware Update | LDR, Rev. 04.025, 7/20/2016 | | | |
| 42 | 12 Sep 2017 18:55:20 | Time Sync | 14 Sep 2017 18:55:20 to 12 Sep 2017 18:55:20 | | | |
| 43 | 12 Sep 2017 18:57:07 | Power Magazine Change | Standard    S/N: 590082   Battery capacity: 46% | | | |
| 44 | 12 Sep 2017 18:57:07 | Armed | C1: 25' Standard C2: 25' Standard | | 37 | 46 |
| 45 | 12 Sep 2017 18:57:32 | Trigger | C1: Deployed | 5 | | 46 |
| 46 | 12 Sep 2017 18:57:38 | Trigger | C2: Deployed | 5 | | 46 |
| 47 | 12 Sep 2017 18:57:52 | Arc | C1: Deployed C2: Deployed | 3 | | 45 |
| 48 | 12 Sep 2017 18:57:57 | Arc | C1: Deployed C2: Deployed | 4 | | 45 |
| 49 | 12 Sep 2017 18:58:23 | Safe | C1: Deployed C2: Deployed | 76 | 39 | 45 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 50 | 12 Sep 2017 18:58:23 | Configuration | | | | |
| 51 | 29 Nov 2017 15:51:25 | Power Magazine Change | Standard    S/N: 236496    Battery capacity: 64% | | | |
| 52 | 29 Nov 2017 15:51:25 | Armed | C1: Empty<br>C2: Empty | | 25 | 64 |
| 53 | 29 Nov 2017 15:51:26 | Trigger | C1: Empty | 2 | | 64 |
| 54 | 29 Nov 2017 15:51:26 | Arc | C1: Empty<br>C2: Empty | 1 | | 64 |
| 55 | 29 Nov 2017 15:51:27 | Arc | C1: Empty<br>C2: Empty | 1 | | 64 |
| 56 | 29 Nov 2017 15:51:28 | Safe | C1: Empty<br>C2: Empty | 3 | 26 | 64 |
| 57 | 29 Nov 2017 16:34:38 | USB Connected | | | | |
| 58 | 29 Nov 2017 16:32:16 | Time Sync | 29 Nov 2017 16:34:38 to 29 Nov 2017 16:32:16 | | | |
| 59 | 29 Nov 2017 16:32:18 | Time Sync | 29 Nov 2017 16:32:18 to 29 Nov 2017 16:32:18 | | | |
| 60 | 29 Nov 2017 16:32:20 | Weapon Mode | 35' Cart Laser Off | | | |
| 61 | 04 Apr 2018 15:17:14 | Time Sync | 04 Apr 2018 15:21:08 to 04 Apr 2018 15:17:14 | | | |
| 62 | 04 Apr 2018 15:17:16 | Weapon Mode | Hard Stop | | | |
| 63 | 04 Apr 2018 15:17:16 | Weapon Mode | SPPM Transmit in Safe Off | | | |
| 64 | 04 Apr 2018 15:18:26 | Firmware Update | FW Bundle, Rev. 04.037, 12/27/2017 | | | |
| 65 | 04 Apr 2018 15:18:26 | Firmware Update | MC, Rev. 04.037, 12/27/2017 | | | |
| 66 | 04 Apr 2018 15:18:26 | Firmware Update | LDR, Rev. 04.025, 7/20/2016 | | | |
| 67 | 04 Apr 2018 15:18:31 | Firmware Update | HVM, Rev. 01.007, 4/5/2017 | | | |
| 68 | 04 Apr 2018 16:34:00 | Power Magazine Change | APPM    S/N: 655544    Battery capacity: 100% | | | |
| 69 | 04 Apr 2018 16:34:00 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 100 |
| 70 | 04 Apr 2018 16:34:06 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 24 | 99 |
| 71 | 04 Apr 2018 20:51:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 99 |
| 72 | 04 Apr 2018 20:52:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 28 | 24 | 99 |
| 73 | 05 Apr 2018 19:00:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 99 |
| 74 | 05 Apr 2018 19:01:03 | Safe | C1: 25' Standard<br>C2: 25' Standard | 59 | 27 | 99 |
| 75 | 05 Apr 2018 19:01:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 99 |
| 76 | 05 Apr 2018 19:01:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 17 | 28 | 99 |
| 77 | 05 Apr 2018 19:01:42 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 99 |
| 78 | 05 Apr 2018 19:01:56 | Safe | C1: 25' Standard<br>C2: 25' Standard | 14 | 29 | 99 |
| 79 | 06 Apr 2018 21:14:16 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 99 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/ status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 80 | 06 Apr 2018 21:14:23 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 21 | 99 |
| 81 | 06 Apr 2018 21:14:25 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 99 |
| 82 | 06 Apr 2018 21:14:29 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 21 | 99 |
| 83 | 08 Apr 2018 19:26:51 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 99 |
| 84 | 08 Apr 2018 19:27:03 | Safe | C1: 25' Standard C2: 25' Standard | 12 | 21 | 99 |
| 85 | 08 Apr 2018 19:27:04 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 99 |
| 86 | 08 Apr 2018 19:27:06 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 22 | 99 |
| 87 | 10 Apr 2018 13:22:01 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 99 |
| 88 | 10 Apr 2018 13:22:03 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 99 |
| 89 | 10 Apr 2018 13:22:11 | Safe | C1: 25' Standard C2: 25' Standard | 10 | 22 | 98 |
| 90 | 10 Apr 2018 21:07:35 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 98 |
| 91 | 10 Apr 2018 21:07:37 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 24 | 98 |
| 92 | 10 Apr 2018 22:22:41 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 98 |
| 93 | 10 Apr 2018 22:22:48 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 21 | 98 |
| 94 | 11 Apr 2018 06:57:33 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 98 |
| 95 | 11 Apr 2018 06:57:37 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 98 |
| 96 | 11 Apr 2018 06:57:44 | Safe | C1: 25' Standard C2: 25' Standard | 11 | 19 | 98 |
| 97 | 11 Apr 2018 09:30:39 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 98 |
| 98 | 11 Apr 2018 09:30:41 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 23 | 98 |
| 99 | 11 Apr 2018 09:30:44 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 98 |
| 100 | 11 Apr 2018 09:30:45 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 23 | 98 |
| 101 | 11 Apr 2018 09:35:32 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 98 |
| 102 | 11 Apr 2018 09:35:35 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 23 | 98 |
| 103 | 11 Apr 2018 13:24:35 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 98 |
| 104 | 11 Apr 2018 13:24:37 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 21 | 98 |
| 105 | 11 Apr 2018 13:24:41 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 98 |
| 106 | 11 Apr 2018 13:24:42 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 21 | 98 |
| 107 | 11 Apr 2018 13:24:45 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 98 |
| 108 | 11 Apr 2018 13:24:45 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 22 | 98 |
| 109 | 11 Apr 2018 14:30:17 | Armed | C1: 25' Standard C2: 25' Standard | | 19 | 98 |

| Seq # | Local Time<br>[DD:MM:YYYY hh:mm:ss] | Event<br>[Event Type] | Cartridge Info<br>[Bay: length in feet/status] | Duration<br>[Seconds] | Temp<br>[Degrees Celsius] | Batt Remaining<br>[%] |
|-------|-------------------------------------|-----------------------|-------------------------------------------------|----------------------|---------------------------|------------------------|
| 110 | 11 Apr 2018 14:30:18 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 19 | 98 |
| 111 | 11 Apr 2018 14:30:20 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 98 |
| 112 | 11 Apr 2018 14:30:20 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 18 | 98 |
| 113 | 11 Apr 2018 14:30:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 98 |
| 114 | 11 Apr 2018 14:30:23 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 18 | 98 |
| 115 | 11 Apr 2018 14:30:26 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 98 |
| 116 | 11 Apr 2018 14:30:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 19 | 98 |
| 117 | 11 Apr 2018 14:30:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 98 |
| 118 | 11 Apr 2018 14:30:35 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 19 | 98 |
| 119 | 11 Apr 2018 14:30:36 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 98 |
| 120 | 11 Apr 2018 14:30:38 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 20 | 98 |
| 121 | 11 Apr 2018 14:30:40 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 98 |
| 122 | 11 Apr 2018 14:30:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 20 | 98 |
| 123 | 11 Apr 2018 14:30:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 98 |
| 124 | 11 Apr 2018 14:31:00 | Safe | C1: 25' Standard<br>C2: 25' Standard | 12 | 20 | 98 |
| 125 | 11 Apr 2018 14:31:55 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 98 |
| 126 | 11 Apr 2018 14:31:56 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 21 | 98 |
| 127 | 12 Apr 2018 13:05:30 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 98 |
| 128 | 12 Apr 2018 13:05:31 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 98 |
| 129 | 12 Apr 2018 13:05:39 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 28 | 98 |
| 130 | 12 Apr 2018 15:34:50 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 98 |
| 131 | 12 Apr 2018 15:36:25 | Safe | C1: 25' Standard<br>C2: 25' Standard | 95 | 31 | 97 |
| 132 | 13 Apr 2018 13:21:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 97 |
| 133 | 13 Apr 2018 13:21:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 13 | 30 | 97 |
| 134 | 13 Apr 2018 13:23:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 97 |
| 135 | 13 Apr 2018 13:24:07 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 97 |
| 136 | 13 Apr 2018 13:24:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 38 | 31 | 97 |
| 137 | 13 Apr 2018 15:04:14 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 97 |
| 138 | 13 Apr 2018 15:04:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 30 | 97 |
| 139 | 14 Apr 2018 13:46:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 97 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/ status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 140 | 14 Apr 2018 13:46:49 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 97 |
| 141 | 14 Apr 2018 13:46:56 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 26 | 96 |
| 142 | 24 Apr 2018 11:54:37 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 96 |
| 143 | 24 Apr 2018 11:54:40 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 19 | 96 |
| 144 | 24 Apr 2018 13:06:38 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 96 |
| 145 | 24 Apr 2018 13:06:39 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 96 |
| 146 | 24 Apr 2018 13:06:46 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 25 | 96 |
| 147 | 25 Apr 2018 13:06:25 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 95 |
| 148 | 25 Apr 2018 13:06:26 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 95 |
| 149 | 25 Apr 2018 13:06:33 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 25 | 95 |
| 150 | 26 Apr 2018 12:59:16 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 95 |
| 151 | 26 Apr 2018 12:59:17 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 95 |
| 152 | 26 Apr 2018 12:59:22 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 25 | 95 |
| 153 | 26 Apr 2018 16:30:16 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 95 |
| 154 | 26 Apr 2018 16:30:50 | Safe | C1: 25' Standard C2: 25' Standard | 34 | 26 | 95 |
| 155 | 27 Apr 2018 06:57:29 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 95 |
| 156 | 27 Apr 2018 06:57:30 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 95 |
| 157 | 27 Apr 2018 06:57:36 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 18 | 94 |
| 158 | 28 Apr 2018 13:15:15 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 94 |
| 159 | 28 Apr 2018 13:15:15 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 94 |
| 160 | 28 Apr 2018 13:15:22 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 27 | 94 |
| 161 | 28 Apr 2018 19:52:33 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 94 |
| 162 | 28 Apr 2018 19:53:57 | Safe | C1: 25' Standard C2: 25' Standard | 84 | 26 | 94 |
| 163 | 01 May 2018 12:52:54 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 94 |
| 164 | 01 May 2018 12:52:55 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 94 |
| 165 | 01 May 2018 12:53:02 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 28 | 93 |
| 166 | 03 May 2018 12:58:26 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 93 |
| 167 | 03 May 2018 12:58:27 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 93 |
| 168 | 03 May 2018 12:58:32 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 26 | 93 |
| 169 | 08 May 2018 12:53:48 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 93 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 170 | 08 May 2018 12:53:49 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 93 |
| 171 | 08 May 2018 12:53:56 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 30 | 92 |
| 172 | 09 May 2018 06:52:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 17 | 92 |
| 173 | 09 May 2018 06:52:05 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 174 | 09 May 2018 06:52:11 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 17 | 92 |
| 175 | 10 May 2018 13:35:05 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 92 |
| 176 | 10 May 2018 13:35:06 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 177 | 10 May 2018 13:35:13 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 28 | 92 |
| 178 | 10 May 2018 15:17:35 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 92 |
| 179 | 10 May 2018 15:17:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 23 | 29 | 92 |
| 180 | 11 May 2018 14:15:51 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 92 |
| 181 | 11 May 2018 14:15:52 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 182 | 11 May 2018 14:15:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 30 | 91 |
| 183 | 12 May 2018 12:12:56 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 34 | 91 |
| 184 | 12 May 2018 12:12:56 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 91 |
| 185 | 12 May 2018 12:13:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 36 | 91 |
| 186 | 15 May 2018 13:22:06 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 91 |
| 187 | 15 May 2018 13:22:07 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 91 |
| 188 | 15 May 2018 13:22:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 11 | 34 | 91 |
| 189 | 16 May 2018 07:15:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 91 |
| 190 | 16 May 2018 07:15:30 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 91 |
| 191 | 16 May 2018 07:15:37 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 25 | 90 |
| 192 | 17 May 2018 13:52:18 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 90 |
| 193 | 17 May 2018 13:52:19 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |
| 194 | 17 May 2018 13:52:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 23 | 90 |
| 195 | 18 May 2018 13:59:39 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 90 |
| 196 | 18 May 2018 13:59:40 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |
| 197 | 18 May 2018 13:59:47 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 26 | 90 |
| 198 | 19 May 2018 12:14:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 90 |
| 199 | 19 May 2018 12:14:59 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 200 | 19 May 2018 12:15:05 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 21 | 89 |
| 201 | 23 May 2018 06:49:34 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 89 |
| 202 | 23 May 2018 06:49:36 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 89 |
| 203 | 23 May 2018 06:49:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 23 | 89 |
| 204 | 29 May 2018 11:50:47 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 89 |
| 205 | 29 May 2018 11:50:47 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 89 |
| 206 | 29 May 2018 11:50:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 12 | 25 | 88 |
| 207 | 30 May 2018 12:56:57 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 88 |
| 208 | 30 May 2018 12:56:58 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 209 | 30 May 2018 12:57:04 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 27 | 88 |
| 210 | 31 May 2018 13:06:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 88 |
| 211 | 31 May 2018 13:06:25 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 212 | 31 May 2018 13:06:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 24 | 88 |
| 213 | 01 Jun 2018 07:10:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 88 |
| 214 | 01 Jun 2018 07:10:30 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 215 | 01 Jun 2018 07:10:36 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 26 | 87 |
| 216 | 02 Jun 2018 13:23:01 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 87 |
| 217 | 02 Jun 2018 13:23:03 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 87 |
| 218 | 02 Jun 2018 13:23:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 28 | 87 |
| 219 | 05 Jun 2018 13:13:09 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 87 |
| 220 | 05 Jun 2018 13:13:10 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 87 |
| 221 | 05 Jun 2018 13:13:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 27 | 86 |
| 222 | 06 Jun 2018 07:10:52 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 86 |
| 223 | 06 Jun 2018 07:10:53 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 86 |
| 224 | 06 Jun 2018 07:10:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 25 | 86 |
| 225 | 07 Jun 2018 13:51:10 | Armed | C1: Empty<br>C2: Empty | | 26 | 86 |
| 226 | 07 Jun 2018 13:51:12 | Arc | C1: Empty<br>C2: Empty | 5 | | 86 |
| 227 | 07 Jun 2018 13:51:18 | Safe | C1: Empty<br>C2: Empty | 8 | 26 | 86 |
| 228 | 12 Jun 2018 12:43:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 86 |
| 229 | 12 Jun 2018 12:43:13 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 86 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 230 | 12 Jun 2018 12:43:19 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 27 | 85 |
| 231 | 13 Jun 2018 13:05:42 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 85 |
| 232 | 13 Jun 2018 13:05:43 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 85 |
| 233 | 13 Jun 2018 13:05:49 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 27 | 85 |
| 234 | 14 Jun 2018 16:13:56 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 85 |
| 235 | 14 Jun 2018 16:13:57 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 85 |
| 236 | 14 Jun 2018 16:14:03 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 28 | 85 |
| 237 | 16 Jun 2018 13:49:20 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 85 |
| 238 | 16 Jun 2018 13:49:23 | Arc | C1: 25' Standard C2: 25' Standard | 4 | | 85 |
| 239 | 16 Jun 2018 13:49:27 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 84 |
| 240 | 16 Jun 2018 13:49:30 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 84 |
| 241 | 16 Jun 2018 13:49:37 | Safe | C1: 25' Standard C2: 25' Standard | 17 | 29 | 84 |
| 242 | 19 Jun 2018 14:07:09 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 84 |
| 243 | 19 Jun 2018 14:07:10 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 84 |
| 244 | 19 Jun 2018 14:07:15 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 29 | 84 |
| 245 | 20 Jun 2018 11:00:07 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 84 |
| 246 | 20 Jun 2018 11:00:07 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 23 | 84 |
| 247 | 21 Jun 2018 12:55:30 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 84 |
| 248 | 21 Jun 2018 12:55:31 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 84 |
| 249 | 21 Jun 2018 12:55:37 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 29 | 83 |
| 250 | 22 Jun 2018 13:09:39 | Armed | C1: 25' Standard C2: 25' Standard | | 20 | 83 |
| 251 | 22 Jun 2018 13:09:40 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 83 |
| 252 | 22 Jun 2018 13:09:47 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 22 | 83 |
| 253 | 26 Jun 2018 13:09:25 | Armed | C1: Empty C2: Empty | | 29 | 83 |
| 254 | 26 Jun 2018 13:09:31 | Arc | C1: Empty C2: Empty | 5 | | 83 |
| 255 | 26 Jun 2018 13:09:37 | Safe | C1: Empty C2: Empty | 12 | 29 | 82 |
| 256 | 26 Jun 2018 13:10:11 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 82 |
| 257 | 26 Jun 2018 13:10:11 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 30 | 82 |
| 258 | 27 Jun 2018 07:25:40 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 82 |
| 259 | 27 Jun 2018 07:25:41 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 82 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 260 | 27 Jun 2018 07:25:47 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 24 | 82 |
| 261 | 28 Jun 2018 15:22:54 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 82 |
| 262 | 28 Jun 2018 15:22:56 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 82 |
| 263 | 28 Jun 2018 15:23:02 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 28 | 82 |
| 264 | 29 Jun 2018 12:58:49 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 82 |
| 265 | 29 Jun 2018 12:58:49 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 82 |
| 266 | 29 Jun 2018 12:58:55 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 29 | 82 |
| 267 | 30 Jun 2018 13:36:36 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 81 |
| 268 | 30 Jun 2018 13:36:37 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 81 |
| 269 | 30 Jun 2018 13:36:43 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 29 | 81 |
| 270 | 03 Jul 2018 13:23:52 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 81 |
| 271 | 03 Jul 2018 13:23:54 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 81 |
| 272 | 03 Jul 2018 13:23:59 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 81 |
| 273 | 03 Jul 2018 13:24:00 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 33 | 81 |
| 274 | 04 Jul 2018 14:28:50 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 81 |
| 275 | 04 Jul 2018 14:28:51 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 81 |
| 276 | 04 Jul 2018 14:28:57 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 34 | 80 |
| 277 | 10 Jul 2018 12:52:13 | Armed | C1: 25' Standard C2: 25' Standard | | 36 | 80 |
| 278 | 10 Jul 2018 12:52:14 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 80 |
| 279 | 10 Jul 2018 12:52:20 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 37 | 80 |
| 280 | 11 Jul 2018 07:22:23 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 80 |
| 281 | 11 Jul 2018 07:22:23 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 80 |
| 282 | 11 Jul 2018 07:22:29 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 28 | 80 |
| 283 | 12 Jul 2018 15:59:32 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 79 |
| 284 | 12 Jul 2018 15:59:33 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 79 |
| 285 | 12 Jul 2018 15:59:39 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 25 | 79 |
| 286 | 12 Jul 2018 16:09:59 | USB Connected | | | | |
| 287 | 12 Jul 2018 16:13:56 | Time Sync | 12 Jul 2018 16:16:50 to 12 Jul 2018 16:13:56 | | | |
| 288 | 12 Jul 2018 16:14:03 | Weapon Mode | SPPM Transmit in Safe On | | | |
| 289 | 12 Jul 2018 16:14:03 | Weapon Mode | SPPM Transmit in Safe Off | | | |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 290 | 13 Jul 2018 12:59:52 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 79 |
| 291 | 13 Jul 2018 12:59:52 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 79 |
| 292 | 13 Jul 2018 12:59:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 32 | 79 |
| 293 | 17 Jul 2018 13:38:57 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 79 |
| 294 | 17 Jul 2018 13:38:59 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 79 |
| 295 | 17 Jul 2018 13:39:05 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 32 | 78 |
| 296 | 18 Jul 2018 07:45:25 | Armed | C1: Empty<br>C2: Empty | | 27 | 78 |
| 297 | 18 Jul 2018 07:45:32 | Arc | C1: Empty<br>C2: Empty | 5 | | 78 |
| 298 | 18 Jul 2018 07:45:39 | Safe | C1: Empty<br>C2: Empty | 14 | 28 | 78 |
| 299 | 19 Jul 2018 13:03:20 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 78 |
| 300 | 19 Jul 2018 13:03:21 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 78 |
| 301 | 19 Jul 2018 13:03:27 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 34 | 78 |
| 302 | 20 Jul 2018 12:55:55 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 35 | 78 |
| 303 | 20 Jul 2018 12:55:56 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 78 |
| 304 | 20 Jul 2018 12:56:05 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 37 | 77 |
| 305 | 21 Jul 2018 13:13:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 77 |
| 306 | 21 Jul 2018 13:13:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 77 |
| 307 | 21 Jul 2018 13:13:34 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 25 | 77 |
| 308 | 24 Jul 2018 13:39:35 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 77 |
| 309 | 24 Jul 2018 13:39:36 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 77 |
| 310 | 24 Jul 2018 13:39:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 29 | 77 |
| 311 | 25 Jul 2018 12:54:50 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 77 |
| 312 | 25 Jul 2018 12:54:51 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 77 |
| 313 | 25 Jul 2018 12:54:54 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 77 |
| 314 | 25 Jul 2018 12:54:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 26 | 76 |
| 315 | 26 Jul 2018 09:35:09 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 76 |
| 316 | 26 Jul 2018 09:35:11 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 76 |
| 317 | 26 Jul 2018 09:35:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 30 | 76 |
| 318 | 28 Jul 2018 17:26:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 76 |
| 319 | 28 Jul 2018 17:26:19 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 76 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/ status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 320 | 28 Jul 2018 17:26:25 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 26 | 76 |
| 321 | 31 Jul 2018 14:51:44 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 76 |
| 322 | 31 Jul 2018 14:51:44 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 76 |
| 323 | 31 Jul 2018 14:51:50 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 29 | 75 |
| 324 | 01 Aug 2018 06:51:26 | Armed | C1: Empty C2: Empty | | 22 | 75 |
| 325 | 01 Aug 2018 06:51:29 | Arc | C1: Empty C2: Empty | 5 | | 75 |
| 326 | 01 Aug 2018 06:51:38 | Safe | C1: Empty C2: Empty | 12 | 23 | 75 |
| 327 | 02 Aug 2018 13:00:32 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 75 |
| 328 | 02 Aug 2018 13:00:33 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 75 |
| 329 | 02 Aug 2018 13:00:39 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 29 | 75 |
| 330 | 04 Aug 2018 17:13:30 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 75 |
| 331 | 04 Aug 2018 17:13:31 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 75 |
| 332 | 04 Aug 2018 17:13:37 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 27 | 74 |
| 333 | 07 Aug 2018 12:51:36 | Armed | C1: 25' Standard C2: 25' Standard | | 36 | 74 |
| 334 | 07 Aug 2018 12:51:37 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 74 |
| 335 | 07 Aug 2018 12:51:43 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 37 | 74 |
| 336 | 09 Aug 2018 12:58:39 | Armed | C1: 25' Standard C2: 25' Standard | | 34 | 74 |
| 337 | 09 Aug 2018 12:58:40 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 74 |
| 338 | 09 Aug 2018 12:58:45 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 36 | 73 |
| 339 | 10 Aug 2018 13:15:50 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 73 |
| 340 | 10 Aug 2018 13:15:51 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 73 |
| 341 | 10 Aug 2018 13:15:57 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 34 | 73 |
| 342 | 11 Aug 2018 13:18:25 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 73 |
| 343 | 11 Aug 2018 13:18:26 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 73 |
| 344 | 11 Aug 2018 13:18:32 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 33 | 73 |
| 345 | 12 Aug 2018 13:36:10 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 73 |
| 346 | 12 Aug 2018 13:36:11 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 73 |
| 347 | 12 Aug 2018 13:36:18 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 28 | 73 |
| 348 | 14 Aug 2018 15:45:49 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 72 |
| 349 | 14 Aug 2018 15:45:49 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 72 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 350 | 14 Aug 2018 15:45:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 30 | 72 |
| 351 | 15 Aug 2018 07:02:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 72 |
| 352 | 15 Aug 2018 07:02:59 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 72 |
| 353 | 15 Aug 2018 07:03:05 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 27 | 72 |
| 354 | 16 Aug 2018 13:12:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 72 |
| 355 | 16 Aug 2018 13:12:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 72 |
| 356 | 16 Aug 2018 13:12:40 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 31 | 71 |
| 357 | 17 Aug 2018 13:16:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 34 | 71 |
| 358 | 17 Aug 2018 13:16:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 71 |
| 359 | 17 Aug 2018 13:16:30 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 71 |
| 360 | 17 Aug 2018 13:16:37 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 36 | 71 |
| 361 | 21 Aug 2018 13:00:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 71 |
| 362 | 21 Aug 2018 13:00:55 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 71 |
| 363 | 21 Aug 2018 13:00:58 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 71 |
| 364 | 21 Aug 2018 13:01:04 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 29 | 70 |
| 365 | 22 Aug 2018 06:55:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 70 |
| 366 | 22 Aug 2018 06:55:04 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 70 |
| 367 | 22 Aug 2018 06:55:10 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 26 | 70 |
| 368 | 25 Aug 2018 13:25:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 70 |
| 369 | 25 Aug 2018 13:25:29 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 70 |
| 370 | 25 Aug 2018 13:25:34 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 27 | 70 |
| 371 | 30 Aug 2018 13:58:51 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 69 |
| 372 | 30 Aug 2018 13:58:52 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 69 |
| 373 | 30 Aug 2018 13:59:00 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 31 | 69 |
| 374 | 31 Aug 2018 12:56:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 69 |
| 375 | 31 Aug 2018 12:56:04 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 69 |
| 376 | 31 Aug 2018 12:56:11 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 33 | 69 |
| 377 | 01 Sep 2018 12:08:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 69 |
| 378 | 01 Sep 2018 12:08:48 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 69 |
| 379 | 01 Sep 2018 12:08:54 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 32 | 69 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/ status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 380 | 04 Sep 2018 12:55:20 | Armed | C1: 25' Standard C2: 25' Standard | | 36 | 68 |
| 381 | 04 Sep 2018 12:55:20 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 68 |
| 382 | 04 Sep 2018 12:55:26 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 37 | 68 |
| 383 | 05 Sep 2018 07:03:43 | Armed | C1: Empty C2: Empty | | 27 | 68 |
| 384 | 05 Sep 2018 07:03:45 | Arc | C1: Empty C2: Empty | 5 | | 68 |
| 385 | 05 Sep 2018 07:03:54 | Safe | C1: Empty C2: Empty | 11 | 28 | 68 |
| 386 | 06 Sep 2018 15:37:10 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 68 |
| 387 | 06 Sep 2018 15:37:11 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 68 |
| 388 | 06 Sep 2018 15:37:17 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 29 | 67 |
| 389 | 11 Sep 2018 12:51:47 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 67 |
| 390 | 11 Sep 2018 12:51:48 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 67 |
| 391 | 11 Sep 2018 12:51:55 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 27 | 67 |
| 392 | 12 Sep 2018 07:21:22 | Armed | C1: Empty C2: Empty | | 25 | 67 |
| 393 | 12 Sep 2018 07:21:25 | Arc | C1: Empty C2: Empty | 5 | | 67 |
| 394 | 12 Sep 2018 07:21:35 | Safe | C1: Empty C2: Empty | 13 | 26 | 67 |
| 395 | 13 Sep 2018 14:26:54 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 67 |
| 396 | 13 Sep 2018 14:26:55 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 67 |
| 397 | 13 Sep 2018 14:27:01 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 26 | 66 |
| 398 | 13 Sep 2018 15:56:08 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 66 |
| 399 | 13 Sep 2018 15:56:18 | Safe | C1: 25' Standard C2: 25' Standard | 10 | 29 | 66 |
| 400 | 14 Sep 2018 12:57:48 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 66 |
| 401 | 14 Sep 2018 12:57:49 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 66 |
| 402 | 14 Sep 2018 12:57:55 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 26 | 66 |
| 403 | 15 Sep 2018 12:59:28 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 66 |
| 404 | 15 Sep 2018 12:59:28 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 66 |
| 405 | 15 Sep 2018 12:59:34 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 31 | 66 |
| 406 | 18 Sep 2018 12:04:13 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 65 |
| 407 | 18 Sep 2018 12:04:13 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 65 |
| 408 | 18 Sep 2018 12:04:19 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 31 | 65 |
| 409 | 19 Sep 2018 11:44:42 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 65 |

| Seq # | Local Time<br>[DD:MM:YYYY hh:mm:ss] | Event<br>[Event Type] | Cartridge Info<br>[Bay: length in feet/status] | Duration<br>[Seconds] | Temp<br>[Degrees Celsius] | Batt Remaining<br>[%] |
|---|---|---|---|---|---|---|
| 410 | 19 Sep 2018 11:44:44 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 65 |
| 411 | 19 Sep 2018 11:44:49 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 29 | 65 |
| 412 | 25 Sep 2018 12:56:47 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 65 |
| 413 | 25 Sep 2018 12:56:47 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 65 |
| 414 | 25 Sep 2018 12:56:54 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 64 |
| 415 | 25 Sep 2018 15:08:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 64 |
| 416 | 25 Sep 2018 15:10:08 | Trigger | C1: Deployed | 5 | | 64 |
| 417 | 25 Sep 2018 15:24:27 | Safe | C1: Deployed<br>C2: 25' Standard | 933 | 43 | 60 |
| 418 | 25 Sep 2018 18:47:35 | USB Connected | | | | |
| 419 | 25 Sep 2018 18:50:51 | Time Sync | 25 Sep 2018 18:53:07 to 25 Sep 2018 18:50:51 | | | |
| 420 | 25 Sep 2018 18:51:01 | Weapon Mode | SPPM Transmit in Safe On | | | |
| 421 | 25 Sep 2018 18:51:01 | Weapon Mode | SPPM Transmit in Safe Off | | | |
| 422 | 26 Sep 2018 09:36:56 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 60 |
| 423 | 26 Sep 2018 09:36:57 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 60 |
| 424 | 26 Sep 2018 09:37:03 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 60 |
| 425 | 27 Sep 2018 12:57:05 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 60 |
| 426 | 27 Sep 2018 12:57:05 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 60 |
| 427 | 27 Sep 2018 12:57:12 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 24 | 59 |
| 428 | 28 Sep 2018 12:52:16 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 59 |
| 429 | 28 Sep 2018 12:52:17 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 59 |
| 430 | 28 Sep 2018 12:52:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 22 | 59 |
| 431 | 29 Sep 2018 16:48:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 59 |
| 432 | 29 Sep 2018 16:48:33 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 59 |
| 433 | 29 Sep 2018 16:48:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 31 | 59 |
| 434 | 03 Oct 2018 06:50:52 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 59 |
| 435 | 03 Oct 2018 06:50:53 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 59 |
| 436 | 03 Oct 2018 06:51:01 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 24 | 58 |
| 437 | 04 Oct 2018 13:02:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 58 |
| 438 | 04 Oct 2018 13:02:08 | Arc | C1: 25' Standard<br>C2: 25' Standard | 3 | | 58 |
| 439 | 04 Oct 2018 13:02:11 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 58 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 440 | 04 Oct 2018 13:02:12 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 58 |
| 441 | 04 Oct 2018 13:02:18 | Safe | C1: 25' Standard C2: 25' Standard | 11 | 28 | 58 |
| 442 | 04 Oct 2018 13:02:20 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 58 |
| 443 | 04 Oct 2018 13:02:21 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 29 | 58 |
| 444 | 09 Oct 2018 12:05:16 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 58 |
| 445 | 09 Oct 2018 12:05:17 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 58 |
| 446 | 09 Oct 2018 12:05:24 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 24 | 57 |
| 447 | 10 Oct 2018 12:56:13 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 57 |
| 448 | 10 Oct 2018 12:56:14 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 57 |
| 449 | 10 Oct 2018 12:56:20 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 28 | 57 |
| 450 | 11 Oct 2018 13:13:30 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 57 |
| 451 | 11 Oct 2018 13:13:30 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 57 |
| 452 | 11 Oct 2018 13:13:36 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 27 | 57 |
| 453 | 12 Oct 2018 12:51:50 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 57 |
| 454 | 12 Oct 2018 12:51:51 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 57 |
| 455 | 12 Oct 2018 12:51:57 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 23 | 56 |
| 456 | 16 Oct 2018 13:14:07 | Armed | C1: Empty C2: Empty | | 22 | 56 |
| 457 | 16 Oct 2018 13:14:11 | Arc | C1: Empty C2: Empty | 5 | | 56 |
| 458 | 16 Oct 2018 13:14:20 | Safe | C1: Empty C2: Empty | 13 | 22 | 56 |
| 459 | 17 Oct 2018 07:00:34 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 56 |
| 460 | 17 Oct 2018 07:00:35 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 56 |
| 461 | 17 Oct 2018 07:00:43 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 22 | 56 |
| 462 | 17 Oct 2018 07:00:47 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 56 |
| 463 | 17 Oct 2018 07:00:48 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 21 | 56 |
| 464 | 17 Oct 2018 07:00:55 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 56 |
| 465 | 17 Oct 2018 07:01:18 | Safe | C1: 25' Standard C2: 25' Standard | 23 | 23 | 56 |
| 466 | 17 Oct 2018 08:09:00 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 56 |
| 467 | 17 Oct 2018 08:09:02 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 26 | 55 |
| 468 | 18 Oct 2018 12:58:31 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 55 |
| 469 | 18 Oct 2018 12:58:31 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 55 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 470 | 18 Oct 2018 12:58:37 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 19 | 55 |
| 471 | 19 Oct 2018 13:02:09 | Armed | C1: 25' Standard C2: 25' Standard | | 17 | 55 |
| 472 | 19 Oct 2018 13:02:10 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 55 |
| 473 | 19 Oct 2018 13:02:17 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 19 | 55 |
| 474 | 20 Oct 2018 12:59:26 | Armed | C1: 25' Standard C2: 25' Standard | | 19 | 55 |
| 475 | 20 Oct 2018 12:59:26 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 55 |
| 476 | 20 Oct 2018 12:59:32 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 20 | 55 |
| 477 | 23 Oct 2018 12:57:34 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 54 |
| 478 | 23 Oct 2018 12:57:35 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 54 |
| 479 | 23 Oct 2018 12:57:40 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 21 | 54 |
| 480 | 24 Oct 2018 07:52:24 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 54 |
| 481 | 24 Oct 2018 07:52:25 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 54 |
| 482 | 24 Oct 2018 07:52:33 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 25 | 54 |
| 483 | 25 Oct 2018 12:16:25 | Armed | C1: 25' Standard C2: 25' Standard | | 16 | 54 |
| 484 | 25 Oct 2018 12:16:25 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 54 |
| 485 | 25 Oct 2018 12:16:31 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 16 | 54 |
| 486 | 26 Oct 2018 13:19:37 | Armed | C1: 25' Standard C2: 25' Standard | | 15 | 53 |
| 487 | 26 Oct 2018 13:19:37 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 53 |
| 488 | 26 Oct 2018 13:19:43 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 16 | 53 |
| 489 | 27 Oct 2018 13:01:13 | Armed | C1: 25' Standard C2: 25' Standard | | 15 | 53 |
| 490 | 27 Oct 2018 13:01:14 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 53 |
| 491 | 27 Oct 2018 13:01:20 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 16 | 53 |
| 492 | 30 Oct 2018 12:57:00 | Armed | C1: 25' Standard C2: 25' Standard | | 13 | 53 |
| 493 | 30 Oct 2018 12:57:01 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 53 |
| 494 | 30 Oct 2018 12:57:07 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 14 | 53 |
| 495 | 31 Oct 2018 12:55:28 | Armed | C1: 25' Standard C2: 25' Standard | | 17 | 52 |
| 496 | 31 Oct 2018 12:55:29 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 52 |
| 497 | 31 Oct 2018 12:55:34 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 18 | 52 |
| 498 | 01 Nov 2018 06:47:17 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 52 |
| 499 | 01 Nov 2018 06:47:18 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 52 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 500 | 01 Nov 2018 06:47:25 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 19 | 52 |
| 501 | 02 Nov 2018 13:14:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 52 |
| 502 | 02 Nov 2018 13:14:16 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 52 |
| 503 | 02 Nov 2018 13:14:21 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 52 |
| 504 | 02 Nov 2018 13:14:23 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 21 | 52 |
| 505 | 06 Nov 2018 14:05:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 51 |
| 506 | 06 Nov 2018 14:05:19 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 51 |
| 507 | 06 Nov 2018 14:05:25 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 25 | 51 |
| 508 | 07 Nov 2018 06:48:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 16 | 51 |
| 509 | 07 Nov 2018 06:48:34 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 51 |
| 510 | 07 Nov 2018 06:48:40 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 17 | 51 |
| 511 | 08 Nov 2018 14:10:26 | Armed | C1: Empty<br>C2: Empty | | 25 | 51 |
| 512 | 08 Nov 2018 14:10:30 | Arc | C1: Empty<br>C2: Empty | 5 | | 51 |
| 513 | 08 Nov 2018 14:10:38 | Safe | C1: Empty<br>C2: Empty | 12 | 27 | 50 |
| 514 | 13 Nov 2018 14:48:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 50 |
| 515 | 13 Nov 2018 14:48:04 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 50 |
| 516 | 13 Nov 2018 14:48:11 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 23 | 50 |
| 517 | 13 Nov 2018 14:55:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 50 |
| 518 | 13 Nov 2018 14:57:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 94 | 27 | 50 |
| 519 | 14 Nov 2018 15:19:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 49 |
| 520 | 14 Nov 2018 15:19:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 4 | | 49 |
| 521 | 14 Nov 2018 15:19:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 24 | 49 |
| 522 | 15 Nov 2018 14:10:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 49 |
| 523 | 15 Nov 2018 14:10:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 49 |
| 524 | 15 Nov 2018 14:10:22 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 49 |
| 525 | 15 Nov 2018 14:10:27 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 23 | 49 |
| 526 | 16 Nov 2018 12:56:59 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 15 | 49 |
| 527 | 16 Nov 2018 12:57:00 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 49 |
| 528 | 16 Nov 2018 12:57:06 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 16 | 49 |
| 529 | 20 Nov 2018 13:18:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 48 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|-------|----------------------------------|--------------------|---------------------------------------------|--------------------|------------------------|--------------------|
| 530 | 20 Nov 2018 13:18:33 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 48 |
| 531 | 20 Nov 2018 13:18:40 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 21 | 48 |
| 532 | 21 Nov 2018 13:17:04 | USB Connected | | | | |
| 533 | 21 Nov 2018 13:15:37 | Time Sync | 21 Nov 2018 13:17:06 to 21 Nov 2018 13:15:37 | | | |
| 534 | 21 Nov 2018 13:29:30 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 48 |
| 535 | 21 Nov 2018 13:29:31 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 48 |
| 536 | 21 Nov 2018 13:29:37 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 22 | 48 |
| 537 | 24 Nov 2018 13:07:36 | Armed | C1: 25' Standard C2: 25' Standard | | 15 | 48 |
| 538 | 24 Nov 2018 13:07:37 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 48 |
| 539 | 24 Nov 2018 13:07:43 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 14 | 47 |
| 540 | 27 Nov 2018 13:32:25 | Armed | C1: 25' Standard C2: 25' Standard | | 19 | 47 |
| 541 | 27 Nov 2018 13:32:27 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 47 |
| 542 | 27 Nov 2018 13:32:34 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 20 | 47 |
| 543 | 28 Nov 2018 07:00:20 | Armed | C1: 25' Standard C2: 25' Standard | | 14 | 47 |
| 544 | 28 Nov 2018 07:00:23 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 47 |
| 545 | 28 Nov 2018 07:00:30 | Safe | C1: 25' Standard C2: 25' Standard | 10 | 16 | 47 |
| 546 | 29 Nov 2018 13:11:33 | Armed | C1: 25' Standard C2: 25' Standard | | 15 | 46 |
| 547 | 29 Nov 2018 13:11:34 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 46 |
| 548 | 29 Nov 2018 13:11:40 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 16 | 46 |
| 549 | 30 Nov 2018 13:44:34 | Armed | C1: 25' Standard C2: 25' Standard | | 20 | 46 |
| 550 | 30 Nov 2018 13:44:34 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 46 |
| 551 | 30 Nov 2018 13:44:42 | Safe | C1: 25' Standard C2: 25' Standard | 8 | 21 | 46 |
| 552 | 01 Dec 2018 14:35:04 | Armed | C1: 25' Standard C2: 25' Standard | | 14 | 46 |
| 553 | 01 Dec 2018 14:35:05 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 46 |
| 554 | 01 Dec 2018 14:35:10 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 15 | 46 |
| 555 | 04 Dec 2018 13:44:20 | Armed | C1: 25' Standard C2: 25' Standard | | 21 | 45 |
| 556 | 04 Dec 2018 13:44:21 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 45 |
| 557 | 04 Dec 2018 13:44:26 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 21 | 45 |
| 558 | 05 Dec 2018 13:13:50 | Armed | C1: 25' Standard C2: 25' Standard | | 9 | 45 |
| 559 | 05 Dec 2018 13:13:51 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 45 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 560 | 05 Dec 2018 13:13:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 9 | 45 |
| 561 | 06 Dec 2018 15:24:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 13 | 45 |
| 562 | 06 Dec 2018 15:24:13 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 45 |
| 563 | 06 Dec 2018 15:24:20 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 14 | 44 |
| 564 | 15 Dec 2018 13:18:11 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 17 | 44 |
| 565 | 15 Dec 2018 13:18:12 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 44 |
| 566 | 15 Dec 2018 13:18:18 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 19 | 44 |
| 567 | 18 Dec 2018 12:57:50 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 12 | 44 |
| 568 | 18 Dec 2018 12:57:50 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 44 |
| 569 | 18 Dec 2018 12:57:56 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 13 | 43 |
| 570 | 19 Dec 2018 12:56:49 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 16 | 43 |
| 571 | 19 Dec 2018 12:56:50 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 43 |
| 572 | 19 Dec 2018 12:56:51 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 43 |
| 573 | 19 Dec 2018 12:56:52 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 43 |
| 574 | 19 Dec 2018 12:56:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 17 | 43 |
| 575 | 21 Dec 2018 14:08:13 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 43 |
| 576 | 21 Dec 2018 14:08:14 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 43 |
| 577 | 21 Dec 2018 14:08:19 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 23 | 43 |
| 578 | 22 Dec 2018 16:01:30 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 43 |
| 579 | 22 Dec 2018 16:01:31 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 43 |
| 580 | 22 Dec 2018 16:01:36 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 26 | 42 |
| 581 | 01 Jan 2019 13:37:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 42 |
| 582 | 01 Jan 2019 13:37:37 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 42 |
| 583 | 01 Jan 2019 13:37:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 13 | 21 | 42 |
| 584 | 02 Jan 2019 13:31:54 | USB Connected | | | | |
| 585 | 02 Jan 2019 13:31:14 | Time Sync | 02 Jan 2019 13:31:56 to 02 Jan 2019 13:31:14 | | | |
| 586 | 02 Jan 2019 14:28:37 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 42 |
| 587 | 02 Jan 2019 14:28:41 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 42 |
| 588 | 02 Jan 2019 14:28:47 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 25 | 41 |
| 589 | 03 Jan 2019 06:44:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 15 | 41 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 590 | 03 Jan 2019 06:44:16 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 41 |
| 591 | 03 Jan 2019 06:44:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 15 | 41 |
| 592 | 04 Jan 2019 12:53:40 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 14 | 41 |
| 593 | 04 Jan 2019 12:53:41 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 41 |
| 594 | 04 Jan 2019 12:53:47 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 15 | 41 |
| 595 | 05 Jan 2019 12:41:38 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 15 | 41 |
| 596 | 05 Jan 2019 12:41:38 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 41 |
| 597 | 05 Jan 2019 12:41:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 16 | 40 |
| 598 | 15 Jan 2019 15:28:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 40 |
| 599 | 15 Jan 2019 15:28:12 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 40 |
| 600 | 15 Jan 2019 15:28:19 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 22 | 40 |
| 601 | 17 Jan 2019 13:22:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 17 | 39 |
| 602 | 17 Jan 2019 13:22:16 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 39 |
| 603 | 17 Jan 2019 13:22:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 18 | 39 |
| 604 | 18 Jan 2019 13:51:32 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 39 |
| 605 | 18 Jan 2019 13:51:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 39 |
| 606 | 18 Jan 2019 13:51:38 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 21 | 39 |
| 607 | 22 Jan 2019 13:51:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 10 | 39 |
| 608 | 22 Jan 2019 13:51:05 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 39 |
| 609 | 22 Jan 2019 13:51:12 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 10 | 38 |
| 610 | 23 Jan 2019 13:57:34 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 14 | 38 |
| 611 | 23 Jan 2019 13:57:35 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 38 |
| 612 | 23 Jan 2019 13:57:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 14 | 38 |
| 613 | 24 Jan 2019 13:50:52 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 16 | 38 |
| 614 | 24 Jan 2019 13:50:53 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 38 |
| 615 | 24 Jan 2019 13:50:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 18 | 38 |
| 616 | 25 Jan 2019 14:14:36 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 14 | 38 |
| 617 | 25 Jan 2019 14:14:37 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 38 |
| 618 | 25 Jan 2019 14:14:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 15 | 37 |
| 619 | 29 Jan 2019 13:54:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 14 | 37 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 620 | 29 Jan 2019 13:54:29 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 37 |
| 621 | 29 Jan 2019 13:54:35 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 15 | 37 |
| 622 | 30 Jan 2019 13:55:22 | Armed | C1: 25' Standard C2: 25' Standard | | 13 | 37 |
| 623 | 30 Jan 2019 13:55:23 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 37 |
| 624 | 30 Jan 2019 13:55:26 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 37 |
| 625 | 30 Jan 2019 13:55:31 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 14 | 37 |
| 626 | 31 Jan 2019 06:58:59 | Armed | C1: 25' Standard C2: 25' Standard | | 14 | 37 |
| 627 | 31 Jan 2019 06:59:01 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 37 |
| 628 | 31 Jan 2019 06:59:08 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 14 | 36 |
| 629 | 01 Feb 2019 14:29:47 | Armed | C1: 25' Standard C2: 25' Standard | | 15 | 36 |
| 630 | 01 Feb 2019 14:29:47 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 36 |
| 631 | 01 Feb 2019 14:29:53 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 15 | 36 |
| 632 | 02 Feb 2019 14:29:28 | Armed | C1: 25' Standard C2: 25' Standard | | 12 | 36 |
| 633 | 02 Feb 2019 14:29:29 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 36 |
| 634 | 02 Feb 2019 14:29:35 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 14 | 36 |
| 635 | 05 Feb 2019 12:59:23 | Armed | C1: 25' Standard C2: 25' Standard | | 16 | 36 |
| 636 | 05 Feb 2019 12:59:23 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 36 |
| 637 | 05 Feb 2019 12:59:29 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 17 | 35 |
| 638 | 07 Feb 2019 14:11:24 | Armed | C1: 25' Standard C2: 25' Standard | | 18 | 35 |
| 639 | 07 Feb 2019 14:11:24 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 35 |
| 640 | 07 Feb 2019 14:11:31 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 19 | 35 |
| 641 | 09 Feb 2019 15:23:46 | Armed | C1: 25' Standard C2: 25' Standard | | 23 | 35 |
| 642 | 09 Feb 2019 15:23:47 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 35 |
| 643 | 09 Feb 2019 15:23:53 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 24 | 35 |
| 644 | 12 Feb 2019 13:58:37 | Armed | C1: 25' Standard C2: 25' Standard | | 6 | 34 |
| 645 | 12 Feb 2019 13:58:38 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 34 |
| 646 | 12 Feb 2019 13:58:43 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 34 |
| 647 | 12 Feb 2019 13:58:51 | Safe | C1: 25' Standard C2: 25' Standard | 14 | 7 | 34 |
| 648 | 13 Feb 2019 14:14:15 | Armed | C1: 25' Standard C2: 25' Standard | | 17 | 34 |
| 649 | 13 Feb 2019 14:14:16 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 34 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 650 | 13 Feb 2019 14:14:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 17 | 34 |
| 651 | 13 Feb 2019 14:34:20 | USB Connected | | | | |
| 652 | 13 Feb 2019 14:33:52 | Time Sync | 13 Feb 2019 14:34:21 to 13 Feb 2019 14:33:52 | | | |
| 653 | 13 Feb 2019 14:33:56 | Time Sync | 13 Feb 2019 14:33:56 to 13 Feb 2019 14:33:56 | | | |
| 654 | 14 Feb 2019 06:53:46 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 4 | 34 |
| 655 | 14 Feb 2019 06:53:46 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 34 |
| 656 | 14 Feb 2019 06:53:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 3 | 33 |
| 657 | 15 Feb 2019 14:00:44 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 19 | 33 |
| 658 | 15 Feb 2019 14:00:44 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 33 |
| 659 | 15 Feb 2019 14:00:50 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 20 | 33 |
| 660 | 16 Feb 2019 15:02:17 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 33 |
| 661 | 16 Feb 2019 15:02:21 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 33 |
| 662 | 16 Feb 2019 15:02:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 24 | 33 |
| 663 | 19 Feb 2019 13:55:21 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 13 | 33 |
| 664 | 19 Feb 2019 13:55:22 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 33 |
| 665 | 19 Feb 2019 13:55:27 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 13 | 32 |
| 666 | 21 Feb 2019 13:01:39 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 15 | 32 |
| 667 | 21 Feb 2019 13:01:40 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 32 |
| 668 | 21 Feb 2019 13:01:45 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 16 | 32 |
| 669 | 22 Feb 2019 13:59:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 16 | 32 |
| 670 | 22 Feb 2019 13:59:48 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 32 |
| 671 | 22 Feb 2019 13:59:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 17 | 32 |
| 672 | 22 Feb 2019 18:34:10 | Power Magazine Change | APPM     S/N: 030563     Battery capacity: 100% | | | |
| 673 | 22 Feb 2019 18:34:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 100 |
| 674 | 22 Feb 2019 18:34:13 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 100 |
| 675 | 22 Feb 2019 18:34:19 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 26 | 99 |
| 676 | 05 Mar 2019 14:41:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 99 |
| 677 | 05 Mar 2019 14:41:08 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 99 |
| 678 | 05 Mar 2019 14:41:14 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 21 | 98 |
| 679 | 06 Mar 2019 13:58:20 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 13 | 98 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 680 | 06 Mar 2019 13:58:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 98 |
| 681 | 06 Mar 2019 13:58:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 15 | 98 |
| 682 | 07 Mar 2019 07:34:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 98 |
| 683 | 07 Mar 2019 07:34:55 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 98 |
| 684 | 07 Mar 2019 07:35:01 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 20 | 98 |
| 685 | 12 Mar 2019 14:31:45 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 97 |
| 686 | 12 Mar 2019 14:31:46 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 97 |
| 687 | 12 Mar 2019 14:31:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 23 | 97 |
| 688 | 13 Mar 2019 12:54:47 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 17 | 97 |
| 689 | 13 Mar 2019 12:54:48 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 97 |
| 690 | 13 Mar 2019 12:54:53 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 17 | 97 |
| 691 | 15 Mar 2019 13:12:49 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 97 |
| 692 | 15 Mar 2019 13:12:50 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 97 |
| 693 | 15 Mar 2019 13:12:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 27 | 97 |
| 694 | 19 Mar 2019 15:22:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 96 |
| 695 | 19 Mar 2019 15:22:04 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 96 |
| 696 | 19 Mar 2019 15:22:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 25 | 96 |
| 697 | 20 Mar 2019 06:54:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 16 | 96 |
| 698 | 20 Mar 2019 06:54:16 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 96 |
| 699 | 20 Mar 2019 06:54:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 17 | 96 |
| 700 | 20 Mar 2019 06:56:08 | USB Connected | | | | |
| 701 | 20 Mar 2019 06:55:35 | Time Sync | 20 Mar 2019 06:56:10 to 20 Mar 2019 06:55:35 | | | |
| 702 | 20 Mar 2019 06:55:40 | Time Sync | 20 Mar 2019 06:55:39 to 20 Mar 2019 06:55:40 | | | |
| 703 | 21 Mar 2019 15:14:44 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 96 |
| 704 | 21 Mar 2019 15:14:45 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 96 |
| 705 | 21 Mar 2019 15:14:50 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 20 | 95 |
| 706 | 16 Apr 2019 11:33:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 94 |
| 707 | 16 Apr 2019 11:33:23 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 94 |
| 708 | 16 Apr 2019 11:33:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 22 | 94 |
| 709 | 17 Apr 2019 12:56:26 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 94 |

0238

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 710 | 17 Apr 2019 12:56:27 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 94 |
| 711 | 17 Apr 2019 12:56:33 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 26 | 94 |
| 712 | 18 Apr 2019 12:50:38 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 94 |
| 713 | 18 Apr 2019 12:50:38 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 94 |
| 714 | 18 Apr 2019 12:50:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 23 | 93 |
| 715 | 19 Apr 2019 12:50:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 93 |
| 716 | 19 Apr 2019 12:50:24 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 93 |
| 717 | 19 Apr 2019 12:50:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 27 | 93 |
| 718 | 20 Apr 2019 14:19:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 93 |
| 719 | 20 Apr 2019 14:19:11 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 93 |
| 720 | 20 Apr 2019 14:19:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 28 | 93 |
| 721 | 23 Apr 2019 12:44:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 93 |
| 722 | 23 Apr 2019 12:44:24 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 93 |
| 723 | 23 Apr 2019 12:44:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 26 | 92 |
| 724 | 24 Apr 2019 13:36:42 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 92 |
| 725 | 24 Apr 2019 13:36:43 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 726 | 24 Apr 2019 13:36:49 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 27 | 92 |
| 727 | 25 Apr 2019 12:11:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 92 |
| 728 | 25 Apr 2019 12:11:25 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 729 | 25 Apr 2019 12:11:31 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 92 |
| 730 | 25 Apr 2019 12:11:43 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 92 |
| 731 | 25 Apr 2019 12:11:45 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 92 |
| 732 | 25 Apr 2019 12:11:46 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 92 |
| 733 | 25 Apr 2019 12:11:47 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 92 |
| 734 | 26 Apr 2019 13:26:45 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 92 |
| 735 | 26 Apr 2019 13:26:46 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 92 |
| 736 | 26 Apr 2019 13:26:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 27 | 91 |
| 737 | 30 Apr 2019 13:28:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 91 |
| 738 | 30 Apr 2019 13:28:24 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 91 |
| 739 | 30 Apr 2019 13:28:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 28 | 91 |

| Seq # | Local Time<br>[DD:MM:YYYY hh:mm:ss] | Event<br>[Event Type] | Cartridge Info<br>[Bay: length in feet/status] | Duration<br>[Seconds] | Temp<br>[Degrees Celsius] | Batt Remaining<br>[%] |
|---|---|---|---|---|---|---|
| 740 | 02 May 2019 06:56:47 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 20 | 91 |
| 741 | 02 May 2019 06:56:47 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 91 |
| 742 | 02 May 2019 06:56:53 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 21 | 90 |
| 743 | 07 May 2019 13:22:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 90 |
| 744 | 07 May 2019 13:22:08 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |
| 745 | 07 May 2019 13:22:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 29 | 90 |
| 746 | 08 May 2019 13:54:34 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 90 |
| 747 | 08 May 2019 13:54:35 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |
| 748 | 08 May 2019 13:54:40 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 27 | 90 |
| 749 | 10 May 2019 13:04:38 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 90 |
| 750 | 10 May 2019 13:04:38 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 90 |
| 751 | 10 May 2019 13:04:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 23 | 89 |
| 752 | 11 May 2019 13:24:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 89 |
| 753 | 11 May 2019 13:24:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 89 |
| 754 | 11 May 2019 13:24:38 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 30 | 89 |
| 755 | 14 May 2019 11:39:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 89 |
| 756 | 14 May 2019 11:39:05 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 89 |
| 757 | 14 May 2019 11:39:10 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 21 | 89 |
| 758 | 17 May 2019 13:05:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 88 |
| 759 | 17 May 2019 13:05:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 760 | 17 May 2019 13:05:34 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 25 | 88 |
| 761 | 18 May 2019 15:29:22 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 88 |
| 762 | 18 May 2019 15:29:22 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 763 | 18 May 2019 15:29:28 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 28 | 88 |
| 764 | 21 May 2019 13:21:00 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 88 |
| 765 | 21 May 2019 13:21:01 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 88 |
| 766 | 21 May 2019 13:21:07 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 87 |
| 767 | 21 May 2019 13:22:45 | USB Connected | | | | |
| 768 | 21 May 2019 13:21:04 | Time Sync | 21 May 2019 13:22:47 to 21 May 2019 13:21:04 | | | |
| 769 | 23 May 2019 06:59:56 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 21 | 87 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|-------|----------------------------------|--------------------|---------------------------------------------|--------------------|------------------------|--------------------|
| 770 | 23 May 2019 06:59:57 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 87 |
| 771 | 23 May 2019 06:59:58 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 87 |
| 772 | 23 May 2019 07:00:00 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 87 |
| 773 | 23 May 2019 07:00:02 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 87 |
| 774 | 23 May 2019 07:00:07 | Safe | C1: 25' Standard<br>C2: 25' Standard | 11 | 22 | 87 |
| 775 | 24 May 2019 13:31:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 87 |
| 776 | 24 May 2019 13:31:34 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 87 |
| 777 | 24 May 2019 13:31:39 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 29 | 87 |
| 778 | 25 May 2019 15:12:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 87 |
| 779 | 25 May 2019 15:12:18 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 87 |
| 780 | 25 May 2019 15:12:24 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 28 | 86 |
| 781 | 28 May 2019 12:50:09 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 86 |
| 782 | 28 May 2019 12:50:10 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 86 |
| 783 | 28 May 2019 12:50:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 27 | 86 |
| 784 | 31 May 2019 12:52:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 86 |
| 785 | 31 May 2019 12:52:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 86 |
| 786 | 31 May 2019 12:52:37 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 33 | 86 |
| 787 | 01 Jun 2019 14:54:40 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 86 |
| 788 | 01 Jun 2019 14:54:41 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 86 |
| 789 | 01 Jun 2019 14:54:47 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 31 | 85 |
| 790 | 04 Jun 2019 13:51:42 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 85 |
| 791 | 04 Jun 2019 13:51:43 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 85 |
| 792 | 04 Jun 2019 13:51:49 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 85 |
| 793 | 05 Jun 2019 11:57:11 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 34 | 85 |
| 794 | 05 Jun 2019 11:57:11 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 85 |
| 795 | 05 Jun 2019 11:57:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 36 | 85 |
| 796 | 06 Jun 2019 08:11:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 85 |
| 797 | 06 Jun 2019 08:11:12 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 85 |
| 798 | 06 Jun 2019 08:11:18 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 24 | 84 |
| 799 | 11 Jun 2019 13:26:57 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 84 |

CONFIDENTIAL

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 800 | 11 Jun 2019 13:26:58 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 84 |
| 801 | 11 Jun 2019 13:27:03 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 28 | 84 |
| 802 | 12 Jun 2019 13:20:43 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 84 |
| 803 | 12 Jun 2019 13:20:45 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 84 |
| 804 | 12 Jun 2019 13:20:51 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 26 | 83 |
| 805 | 14 Jun 2019 13:19:06 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 83 |
| 806 | 14 Jun 2019 13:19:08 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 83 |
| 807 | 14 Jun 2019 13:19:14 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 26 | 83 |
| 808 | 15 Jun 2019 14:28:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 83 |
| 809 | 15 Jun 2019 14:28:24 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 83 |
| 810 | 15 Jun 2019 14:28:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 31 | 83 |
| 811 | 18 Jun 2019 12:55:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 83 |
| 812 | 18 Jun 2019 12:55:25 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 83 |
| 813 | 18 Jun 2019 12:55:31 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 30 | 82 |
| 814 | 18 Jun 2019 13:42:12 | USB Connected | | | | |
| 815 | 18 Jun 2019 13:41:32 | Time Sync | 18 Jun 2019 13:42:23 to 18 Jun 2019 13:41:32 | | | |
| 816 | 19 Jun 2019 13:50:43 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 82 |
| 817 | 19 Jun 2019 13:50:44 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 82 |
| 818 | 19 Jun 2019 13:50:51 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 28 | 82 |
| 819 | 20 Jun 2019 07:05:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 82 |
| 820 | 20 Jun 2019 07:05:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 82 |
| 821 | 20 Jun 2019 07:05:33 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 26 | 82 |
| 822 | 21 Jun 2019 14:19:41 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 82 |
| 823 | 21 Jun 2019 14:19:42 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 82 |
| 824 | 21 Jun 2019 14:19:48 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 81 |
| 825 | 22 Jun 2019 12:57:46 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 81 |
| 826 | 22 Jun 2019 12:57:47 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 81 |
| 827 | 22 Jun 2019 12:57:54 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 27 | 81 |
| 828 | 22 Jun 2019 17:52:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 81 |
| 829 | 22 Jun 2019 17:52:12 | Trigger | C1: Deployed | 5 | | 81 |

0242

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|-------|----------------------------------|--------------------|---------------------------------------------|--------------------|-----------------------|--------------------|
| 830 | 22 Jun 2019 17:52:15 | Trigger | C2: Deployed | 5 | | 81 |
| 831 | 22 Jun 2019 17:52:38 | Trigger | C2: Deployed | 5 | | 81 |
| 832 | 22 Jun 2019 17:52:54 | Safe | C1: Deployed<br>C2: Deployed | 51 | 29 | 80 |
| 833 | 22 Jun 2019 18:28:37 | Armed | C1: Empty<br>C2: Empty | | 29 | 80 |
| 834 | 22 Jun 2019 18:28:48 | Safe | C1: Empty<br>C2: Empty | 11 | 29 | 80 |
| 835 | 22 Jun 2019 22:05:18 | USB Connected | | | | |
| 836 | 22 Jun 2019 22:05:14 | Time Sync | 22 Jun 2019 22:05:22 to 22 Jun 2019 22:05:14 | | | |

0244

# METRO TRANSIT POLICE DEPARTMENT
## DIGITAL VIDEO RECORDING REQUEST

COPY

**MTPD CCN#:** 2019-01237                              **MTPD CFS#:**

| LOCATION INFORMATION | | | |
|---|---|---|---|
| STATION NAME: | USTR - U STREET | | |
| METRO RAIL: | Green | METROBUS #: | |
| RAIL CAR #: | | BUS ROUTE: | |
| RAIL YARD: | | BUS YARD: | |

EXACT LOCATION : Rail Station / Platform

| INCIDENT INFORMATION | |
|---|---|
| OUTSIDE AGENCY CASE #: | DATE/TIME OF EVENT: 6/22/2019 - 5:53:00 PM |
| | Video Recovered:  1740-1840 hrs. |

OFFENSE/INCIDENT: - 9010 - DC - ASSAULT ON POLICE OFFICER/FIREFIGHTER

| REQUESTER INFORMATION | |
|---|---|
| NAME: Cpt. G. Hanna | PHONE: |
| DIVISION/SECTION: Watch Cmdr. | EMAIL: |

## REASON FOR REQUEST
Evidence / Court

**NARRATIVE FACTS OF CASE:** R/O reports on June 22nd, 2019 at approximately 1753 hours while responding to a call for juveniles assaulting patrons with sticks inside of the U street Metro Station located at 1020 U St NW Washington, DC having the initial Officer on scene request priority backup because he was surrounded by a large crowd and trying to detain multiple suspects on the platform. Upon arrival on scene R/O observed A-01 later identified as Mr. Tapiwa Chris Musonza right next to and interfering with Officers J. Ottmer badge # ▇ and J. Ditrick badge # ▇ preliminary investigation while they had two individuals stopped in the middle of the platform. Officer J. Ottmer advised R/O to get A-01 back from the scene and R/O ordered A-01 to step back from the area. A-01 refused to step back so R/O attempted to push him back from the scene to create space from the preliminary investigation and A-01 pushed back with his hands attempting to get closer to the other officers. At that time R/O drew his taser and A-01 stated, "Go ahead tase me", and took a combative stance by clinching his fists and squaring up towards R/O. A-01 then stepped in the direction of R/O and R/O deployed his taser striking A-01 in the torso area. R/O realized the taser did not work and deployed the taser a second time which again did not take effect. Then Officer J. Ditrick badge # ▇ attempted to assist in restraining A-01 and A-01 continued to fight with R/O and Officer J. Ditrick. R/O deployed a drive-stun with the taser by pressing the taser to the leg of A-01 and A-01 then dropped to the ground. A-01 was then placed into handcuffs after a struggle. Medics arrived and none of the taser prongs were in A-01. The medics checked A-01 out on scene and cleared A-01. A-01 refused any further medical attention. A-01 was arrested, searched and transported to 2D for processing. All events occurred in the District of Columbia.

A-01 was wearing a white button up short sleeve shirt and Jeans with black shoes.

**DVR TECHNICIAN:** D. Coakley ▇

**DATE/TIME REQUEST RECEIVED:** 6/22/19  2241 hrs.

**DATE/TIME OF RECOVERY:** 6/22/19  1911 hrs. (Recovered LIVE)

**TIME EXPENDED:** 1 hr.

**DISPOSITION:** Verint to AVI to DVD to Requestor

**SUPERVISOR/INVESTIGATOR: S. Doody**

*(For release to outside Agency) Copy will b CONFIDENTIAL                              0245

**RECEIVING AGENCY REPRESENTATIVE**

PRINTED NAME: _____

SIGNATURE: _____

DATE: _____

# METRO TRANSIT POLICE DEPARTMENT

## Digital Video Evidence Request

Email completed form &
supplemental attachment(s)
to DVEU@WMATA.COM

☐ **MULTIPLE SITE REQUESTS** (A SEPARATE REQUEST IS REQUIRED FOR EACH ADDITIONAL SITE)

| EVENT INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MTPD CFS:** | | **MTPD CCN:** | 2019-10237 | | **EVENT DATE:** | | 06-22-2019 |
| **RAIL STATION or FACILITY** | | | **RAIL CAR # / YARD / TRACK #** | | | **BUS # / ROUTE / DIVISION** | |
| USTR | | | | | | | |
| **REQUEST TYPE:** (select only one) | ○ ORIGINAL ⊙ ADD'L COPY ○ AMENDED | | **EVENT CLASSIFICATION:** (select only one) | | ⊙ CRIMINAL ○ NON-CRIMINAL ○ PARP/SUBPOENA/PRESERVATION | | |
| **EVENT:** | | Internal Investigation | | | **EVENT TIME:** | | 1740-1840 hrs. |
| **EVENT LOCATION:** | | | | USTR | | | |
| **REQUESTED VIDEO DATE & TIME:** | | | 06-22-2019/1740-1840 hrs. | | | | |
| REQUESTER INFORMATON | | | | | | | |
| **NAME:** | | Sgt. A. Donald | | **PHONE:** | | 202-962-2121 | |
| **AGENCY:** | | MTPD/OPRI | | **EMAIL:** | | | |
| **ON BEHALF OF:** | | | | **PHONE:** | | | |
| **AGENCY:** | | | | **EMAIL:** | | | |
| **OUTSIDE AGENCY CCN:** | | | | **DOCKET/ PARP #:** | | | |
| NARRATIVE FACTS OF CASE | | | | | | | |

Sgt. A. Donald is requesting a copy of the above video for an internal investigation.

CONFIDENTIAL                                    0247

## RECOVERY INFORMATION (MTPD USE ONLY)

| REQUEST RECEIVED: ☑ Log Initiated | 06-24-2019/0900 hrs. | REQUEST COMPLETED: ☑ Log Completed | 06-24-2019/0900-0930 hrs. |
|---|---|---|---|
| COMPLETED BY: | | J. Dill V█ (original by Coakley V█) | |
| TIME EXPENDED: | 0.5 hr. | | |
| VIDEO SYSTEM(s): | ☑ VERINT   ☐ DM   ☐ APOLLO   ☐ RIA<br>☐ TACTICAL MICROS   ☐ OTHER ---> | | |
| DVR TIME DISCREPANCY: | | PICKUP NOTIFICATION: | |
| DISPOSITION: | Originally recovered by Coakley █  Copy provided by J. Dill █<br>DVD to DVD to Requester (Verint). | | |

## RECEIVING AGENCY REPRESENTATIVE (MTPD USE ONLY)

I certify that I am the above noted requester or an authorized agent of the above noted requester and am permitted to take possession of the video(s)/image(s)/document(s).

_____ **Internal WMATA Department**: I acknowledge that the use, review, and storage of the above received video(s)/image(s)/document(s) must comply with WMATA P/I Number 11.6/0.

_____ **External Law Enforcement Agency**: I acknowledge that prior to public release of the above received video(s)/image(s)/document(s), notification to the Metro Transit Police Department is required by emailing MTPD_DVEUNotification@wmata.com  Notification must contain: contact information (name, email, and phone number), MTPD Case Number, and a short description of what is being released.  **Failure to make this notification prior to release of above noted items may affect future requests.**

PRINTED NAME: _____

SIGNATURE: _____     DATE:_____

CONFIDENTIAL                    0248



# M E M O R A N D U M

June 24,2019

From: Officer J. Ditrick
To:    Captain Sepulveda

**Metro**
**Transit**
**Police**
**Department**

On 6/22/2019 at approximately 1742hrs myself and Ofc. Ottmer #
responded to the U Street Metro station for a report of juveniles
assaulting patrons on the platform with sticks. When we arrived at the
station we entered through the 13th St. side and made our way to the
platform. As we were descending the escalator I noticed several
juveniles running out of the station on the 10th St. side of the station.
About half way down the platform I noticed that the station manager,
and an unknown WMATA employee were speaking to patrons on the
platform. I also noticed that there was a large group of juveniles sitting
on a bench. We had no usable lookout on any suspects prior to us
entering the station. I was then approached by a white female who
stated that some of the juveniles sitting on the bench had threatened
her and several other patrons with fireworks. The unknown WMATA
employee then went to the bench and pointed out possible suspects.
Ofc. Ottmer and I then informed the juveniles that they were not free to
leave so we could conduct a police investigation. At that point two of
the juveniles left the bench and began to walk away. We informed them
that they were not free to go. They ignored our commands and began
to walk away.  Ofc. Ottmer grabbed one of juvenile's right arm in an
attempt to escort him back to the bench. The juvenile pulled away and
continued to resist. I then grabbed the juvenile's left arm in an attempt
to detain him. The juvenile continued to resist by pulling away from us
and ignoring our commands. We then requested additional units
respond to the station due to the escalating situation.  We were then
able to subdue the juvenile by taking him to the ground. Ofc. Ottmer
was able to place the juvenile in handcuffs.

While we had juvenile on the ground I noticed that a small crowd had
started to form in front of us. We started to get yelled at and videotaped
by several individuals on the platform that were saying that were
hurting the juvenile and that we should not have used force on the him
because he had done nothing wrong. I then un-holstered my CEW and
held it at a low ready. I never turned on my CEW, and gave verbal

LAW ENFORCEMENT SENSITIVE
CONFIDENTIAL
NOT FOR GENERAL RELEASE

CONFIDENTIAL

commands to back away from us. The agitated group maintained their
distance and did not approach us.

While we had had the juvenile on the ground, an individual wearing a
white shirt and blue jeans approached us began yelling at us telling us
to let him go and that we were violating his rights because he had done
nothing wrong. He was getting close to us and I gave him commands
to back away because he was interfering with a police investigation. He
refused and continue to yell at us. Ofc. Ottmer and I then brought the
juvenile to his feet and had him sit on the bench. The individual then
positioned himself on the opposite side of the bench and was standing
directly behind the juvenile we had detained. I attempted to explain to
the individual why we had the juvenile detained and that he was
impeding our investigation by standing close to us. The individual
inquired about the juvenile's current medical condition. I then asked the
juvenile if was injured, and if he needed to go to the hospital. He said
that he was not injured, and did not require medical attention.

Ofc. Costanzo was the first additional unit on scene and responded
from the 10th St. side of the station. The individual was still standing
behind the juvenile and was still yelling at us. Ofc. Costanzo gave the
individual verbal commands to back away from the officers conducting
the investigation because he believed he was a threat to the Officers
based on the close proximity he was to the officers. The individual
refused to back away from us and ignored Ofc. Costanzo's commands.
Ofc. Costanzo then deployed his CEW and pushed the individual back
away from the bench. The individual then moved toward Ofc. Costanzo
in an aggressive manner. Ofc. Costanzo then fired his CEW at the
individual's waistline. The first shot was ineffective, and then he fired a
second shot which was also ineffective. I then came from around the
bench to attempt to detain the individual. I grabbed his right arm and
Ofc. Costanzo grabbed the left arm. He continued to resist, and ignore
verbal commands to stop resisting. Ofc. Costanzo used a drive stun to
attempt to subdue the individual. He pulled away from us and ended up
on his back. We then grabbed his arms and turned him over and were
able to place him in handcuffs. Additional units then arrived on scene
and we moved the individual to the kiosk on the 10th St. side of the
station. Ofc. Costanzo then requested DC Medics, a District 1 Official
and CSS respond to the scene per General Order. I remained with the
prisoner while he was being attended to by DC Medics. He was cleared

CONFIDENTIAL LAW ENFORCEMENT SENSITIVE
NOT FOR GENERAL RELEASE

0251

CONFIDENTIAL

by DC Medics and declined to go to the hospital. He was then transported to MPD 2nd District by Baker 2. I then learned that Ofc. Ottmer injured his left arm and shoulder during the initial encounter with the juvenile. I then responded to the platform with CSS to assist him in locating the CEW evidence.

I then responded topside on the 13th St. side of the station. I then learned that additional units had detained an additional 2 juveniles from the platform that were possibly involved in the incident. All three juveniles were released to their parents without any being charged with any crime including the juvenile that resisted and fought with Ofc. Ottmer and myself. The watch commander, Capt. Hamlin, made the decision not to charge any of the juveniles with a crime. END OF STATEMENT

CONFIDENTIAL
LAW ENFORCEMENT SENSITIVE
NOT FOR GENERAL RELEASE

0254

**Metro Transit Police**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2154



**Captain Pete Sepulveda**
Patrol Operations Bureau

# Confidentiality Notice

This is to notify you that the current inquiry being conducted is **CONFIDENTIAL**. *You are hereby ordered not to discuss this investigation with anyone other than your union representative(s) and this office*. Failure to comply with this order will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department.

Print name and Signature          Date          Time

6-24-19   1734

Captain Pete Sepulveda
Patrol Operations Bureau/MTPD

0256



# M E M O R A N D U M

SUBJECT:  U Street Incident                    DATE:06242019

FROM:  MTPD – POIII █. O'Donnell

TO:  MTPD – Captain P. Sepulveda

On 06-24-2019 I was ordered by Captain P. Sepulveda to provide a statement in regards to the events that occurred at the U Street Metro Station on 06-22-2019. "I am giving this statement because my superior officials have informed me that I may be subject to discipline if I refuse to give a statement and answer their questions and thus I am legally compelled to do so; I am not waiving my rights against self-incrimination."

On 06-22-2019 while operating as Baker 3, I responded to the U Street Metro Station in regards to officers requesting additional officers with a code 1 response. I arrived at the station and observed a juvenile male individual who was in handcuffs being escorted up the escalator to an awaiting patrol vehicle. I responded to the platform and met up with the Sgt. Pettis and Sgt. Yashinskie to see what assistance I could render. Once it was determined that nothing further was needed with in the station, I responded topside of the U Street Station (13th Street) where my vehicle was parked along with other MTPD vehicles. I notified Sgt. Pettis that one of the juveniles parents were on scene and requesting to speak to an official on scene. Once the scene was secure and no additional officers were needed I cleared the area and responded back to my patrol sector. En-route back to Sector 3, I was advised by Sgt. Pettis that I would be covering Sectors 5 and 6 due to both officers being out of service.

Metro
Transit
Police
Department



LAW ENFORCEMENT SENSITIVE
CONFIDENTIAL
NOT FOR GENERAL RELEASE

0257

**Metro Transit Police**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2154

**Captain Pete Sepulveda**
Patrol Operations Bureau

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted is **CONFIDENTIAL**. *You are hereby ordered not to discuss this investigation with anyone other than your union representative(s) and this office*. Failure to comply with this order will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department.

O'Donnell                    06242019    2351hrs

Print name and Signature        Date        Time

Captain Pete Sepulveda
Patrol Operations Bureau/MTPD

# M E M O R A N D U M



SUBJECT:  Written Statement                    DATE: 06/24/2019

FROM:  MTPD – Sergeant        Yashinskie

TO:  MTPD – Captain Pete Sepulveda

On 6/22/2019 at approximately 1742 hours MTPD units responded to a radio run for disorderly Juveniles riding skate boards on the platform of the U Street Metro station striking patrons with sticks. MTPD units B-5 Officer Ottmer (ID███ and Officer Ditrick (ID███ responded code 1. Prior to their arrival DVEU advised a lookout for three juveniles; a black male wearing a white shirt and black pants, a black male wearing a white shirt and grey pants, and a black female wearing a dark navy blue shirt as being involved. At 1748 hours███ and ID███ arrived on scene and requested additional units over the radio as there were a large group of juveniles assaulting patrons with fireworks. At 1751 hours, I heard███ arrive on scene as he requested ROCC to turn the fans on as there was remanence of smoke in the station due to fireworks. At 1752 hours, CEW deployed was broadcasted. I,█████, and Sgt. Pettis (███ arrived on scene at approximately 1757 hours. As I was descending the escalator, I observed two juvenile black males ascending the escalator in handcuffs. As I reached the platform there was a slight haze in the air with a strong odor of fireworks. I walked to the other side of the platform to the far kiosk searching for███ I first checked with███ to assess any injuries to him or the arrestee.███ advised the arrestee refused to comply with his demands to get back from the other officers.███ stated that he pushed the arrestee and then the arrestee pushed him back.███ responded with a harder push to gain distance,███ advised he pulled his CEW out of the holster and deployed both sets of probes. Neither set took effect.███ advised he deployed the CEW in a Drive Stun Mode to gain compliance.███ advised the arrestee still was resisting and not putting his hands behind his back.███ eventually was able to secure the arrestee.

DC Medics responded to assess the arrestee and found no probes reached the skin of the arrestee. The medics removed the probes from the arrestees clothing. The arrestee claimed he was not injured and the medics cleared. The arrestee was then escorted out of the station searched and transported to DC's 2nd District for processing.

CSS Officer Eagerton (████) responded and processed the CEW probes and wires.

I exited the station walking back to the other side where the juveniles were in the back of the police cruisers. Once on the other side, I called Captain Hamlin (Watch Commander) and explained the situation; we had two juveniles in custody that were told by officers to sit on the bench for an investigation. B5 explained that the two that were in custody would not comply with demands and kept ignoring the officers, trying to walk away. At that time, the original complainant that advised of the group threatening patrons with

fireworks had left the scene. Captain Hamlin advised to identify the two juveniles and release them to their parents as we had no victim of a crime. I was able to speak with the mother of the juvenile, Ms.           Wigfield, I tried to explain that the reason her son was in handcuffs was that he tried to walk away from the officers while they were trying to conduct an investigation. The officers explained that they were not free to leave, but they ignored the officers, trying to run away. Ms. Wigfield was very upset yelling at me saying that they tried to leave because they didn't do anything wrong. I explained to her that if they would have complied with the investigation, they would have been cleared in approximately 10 minutes. Ms. Wigfield kept yelling at me stating that we were scaring the juveniles and could be doing things better by just talking with them. I explained we were trying to talk with them, but they ignored us and tried to run away. The officers released the juveniles to the parents on scene, per the Watch Commander.

**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**

**Metro**
**Transit Police**
**Department**

**Metro Transit Police**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2154



**Captain Pete Sepulveda**
Patrol Operations Bureau

# Confidentiality Notice

This is to notify you that the current inquiry being conducted is **CONFIDENTIAL**. *You are hereby ordered not to discuss this investigation with anyone other than your union representative(s) and this office*. Failure to comply with this order will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department.

SGT.  Vxll ot ckup

SGT. ░░░░░░░░    S-57        6-24-2019     16:25

Print name and Signature        Date        Time

Captain Pete Sepulveda
Patrol Operations Bureau/MTPD



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 24, 2019

Officer Jonathan Costanzo #█████

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of your issued Conducted Electronic Weapon (CEW) on June 22, 2019. This investigation will attempt to determine if you did violate MTPD administrative policies. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered fully and truthfully.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2312.

_J█████ Costanzo █████_          _6/24/19_          _11:59a_
Name (Print & Sign)                          Date                      Time

**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL                                                  0262





SUBJECT: Statement                                    DATE:6/25/19

FROM: Ofc. L███ Hays (#███)

TO: Capt. Sepulveda

On 06/22/2019 at approximately 1743 hours I was working as B-2, I responded to the U st Metro station for officers requesting additional units. Once I arrived on scene I observed Officer Costanzo and Officer Dietrik standing at the kiosk (10th st side) with one person in handcuffs. I walked to the platform as there appeared to be a commotion. There were several officers and a Sgt. on scene who appeared to have the scene under control. I walked back to the kiosk and asked Officer Costanzo if he was going to need a transport. Officer Costanzo advised that he did need transport. I advised Officer Costanzo I could do the transport. Medics arrived shortly after I did. The medics asked the arrestee several times if he wanted to go to the hospital. Each time the arrestee stated "no, I just want the handcuffs off." The medics removed the probes and stated that none of the probes appeared to break the skin of the arrestee. Officer Costanzo then searched the arrestee and brought him to my vehicle.

I advised over the air that I was transporting 1 arrestee to MPD 3D. Once I arrived at MPD 3D, I was advised that they were closed and not accepting prisoners. Officer Costanzo advised me to transport to MPD 4D. I arrived at MPD 4D a short time later, I requested over my radio that communications call MPD 4D and have them open the sally port. A short time later the sally port opened and an MPD Officer emerged and told me they were not accepting passengers and it would be 1 to 2 hours before they could take a prisoner. I asked which district was open. I was advised that MPD 2D was open and accepting prisoners. I advised over the radio we were turned away from MPD 4D and sent to MPD 2D. I arrived at MPD 2D and the prisoner was accepted. I then returned to service.

Metro
Transit
Police
Department

**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
CONFIDENTIAL

0263



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 25, 2019

Officer ██ s Hays #██

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2312.

██ HAYS ██ ──────── 6-25-19        1506
Name (Print & Sign)                              Date                Time

*Aaron Donald ST*

**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.* Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



| LUCAS HAYS | 6-25-19 | 1507 |
|---|---|---|
| Name | Date | Time |

**Aaron**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M E M O R A N D U M

DATE: 6-25-19

SUBJECT: Complaint

FROM: ▮ Jimenez # ▮

TO: SGT. A, Donald

I am giving this statement because my superior officials have informed me that I may be subject to discipline if I refuse to give a statement and answer their questions and thus I am legally compelled to do so; I am not waiving my right against self-incrimination.

On June 22, 2019 I was assigned to District 2 B section covering sector 26. On this day officers at U St Metro station requested additional officers. I responded, upon arrival I observed a group of people being disorderly and screaming at officers on scene. There were a group people that was holding one juvenile and saying he is just a kid and that officers are being racist. Officer on scene advised that juvenile was involved in the incident where firecracker was being thrown at patrons. This juvenile was detained, and few people followed behind as we sat him on the bench. The juvenile started using abusive language and stated he wasn't going to provide any information. At this point the juvenile was taken upstairs by myself and officer R. Graham to be separated from the people behind recording and screaming that he was a minor. As the juvenile was taken upstairs he provided his mother information and the mother was contacted. Mother of the juvenile show up on scene and I returned to my sector as the supervisor was talking to her.

Metro
Transit
Police
Department

**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
CONFIDENTIAL

0266



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 25, 2019

Officer E███████ Jimenez #██

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2███

|  |  |  |
| --- | --- | --- |
| ___Jimenez___ | ___6/25/19___ | ___1602 hrs___ |
| Name (Print & Sign) | Date | Time |

**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this

investigation with anyone other than members of this office.* Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Name _____ Time _____

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M E M O R A N D U M

SUBJECT: 06222019 Ust Incident                    ATE: 06252019

   FROM: MTPD – Officer J█ Graham #

     TO: MTPD – Sergeant A. Donald #

Officer Graham, J. #█ reports on 06222019 working as Baker 4 in Sector 4 and hearing a radio run for units needing assistance at the Ust Metro Station. Officer Graham responded to the Ust Metro Station and immediately started asking the other officers on the scene what, if anything they needed assistance with. Officer Graham asked Officers Constanzo and Ditrick who were at the 10th and Ust entrance to the station with the arrestee (who was already handcuffed and sitting on the ground next to the kiosk) if they needed any assistance at that time but they already had their individual under control. Officer Graham then went to the platform to see if any other officers needed assistance (directly asked Officers Brown, Ottmer and Simon) but at this point the scene had already been deescalated except for one lady recording with her cell phone and one juvenile male who was in handcuffs shouting profanity at numerous officers including Officer Graham. Officer Graham realized that his presence was no longer needed on the scene after the arrival of MTPD Sergeants Pettis and Yashinskie as well as numerous other officers. Officer Graham then advised Sergeant Yashinskie that he was heading back in service to his original sector (█████ / Sector █.

Metro
Transit
Police
Department





**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 25, 2019

Officer ▓ Graham #▓

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

   (1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
   (2) **Your answers may be used in a disciplinary proceeding.**
   (3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
   (4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2▓

L. Graham Jr ▓                    06252019                    1651
Name (Print & Sign)                  Date                       Time


**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL.** *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.* Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Graham ▮.    06252019    1651
                    Date        Time

**Aaron D▮**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M  E  M  O  R  A  N  D  U  M



SUBJECT:  U Street Metro Incident

DATE:  06/25/2019

FROM:  MTPD – Officer █ Eagerton█

TO:  MTPD – Sgt. A. Donald

On Saturday, June 22, 2019 I responded to the U Street Metro Station in reference to Crime Scene for a taser deployment. I arrived on scene at the 10th Street exit and located OFC. Costanzo who was standing with an individual who was handcuffed next to the kiosk. I located the taser probes along with the taser wires on the ground next to the kiosk door. I then went to the platform to check the area for the confetti and cartridge doors. I then went back up to the kiosk and asked OFC. Costanzo for his taser so that I could document the information as well as his cartridges. Once I collected the taser probes, cartridges, and wires, I went to the platform where the cartridge doors and confetti was located. I collected the cartridge doors and confetti. Once I was complete I left out the 10th street exit and cleared the scene.



Metro
Transit
Police
Departm
ent

LAW ENFORCEMENT SENSITIVE
NON FOR GENERAL RELEASE
CONFIDENTIAL

cc: FOP, D.C. Lodge #1

LAW ENFORCEMENT SENSITIVE
CONFIDENTIAL
NOT FOR GENERAL RELEASE



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility*
*and Inspections*

# Notice of Administrative Inquiry

June 25, 2019

Officer C█████ Eagerton #█████,

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2█████

| | | |
|---|---|---|
| ████EAGERTON | 0625 2019 | 1504 |
| Name (Print & Sign) | Date | Time |

Aaron Donald
Sergeant,
Office of Professional Responsibility and Inspections

CONFIDENTIAL                                                    0274



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.* Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Name _____  Date  0625201G  Time  1505

<br>

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M  E  M  O  R  A  N  D  U  M

SUBJECT: Statement for Ofc. Constanzo's CEW deployment  DATE: 6/28/19

TO: Office of Professional Responsibility and Inspections

FROM: Ofc Graham, ▮. #▮ *RBG*

On 6/22/2019 I, Officer Graham, R.▮ was operating as the marked mobile sector car for sector 25. On the above date I head a radio run for an assault at the U-Street Metro station in which a group of black juveniles were riding around the platform on skate boards assaulting patrons with sticks. I then heard MTPD district one units mark out that they were on scene, of the units that marked out I can remember Ofc. Ottmer mark out he was on scene. Moments later I heard Ofc. Ottmer distressfully, yell on the radio that he needed additional units in a priority response to assist with some combative subject they had stopped. Myself, Ofc. Bowers and Ofc. Simon went code 1, full lights and sirens, to U-Street Metro, with me driving. Upon arriving at the U-Street Metro I heard Ofc Ottmer again come over the radio saying that he needed the responding units to 'step it up'. Ofc. Bowers, Ofc. Simon, and I then began running down to the platform level of the station where Ofc. Ottmer stated he was at. Upon arriving to the platform level of the station I observed a crowd of people forming around Ofc. Ottmer, Ofc. Costanzo, another MTPD Officer, and the 2 individual they had detained. The crowd was recording the Officers with cell phones, yelling at the Officers and were seeming to escalate the situation by enticing others to join in with them. The scene seemed chaotic, and disorderly. As I moved through the crowd I observed Ofc. Costanzo, and another MTPD Officer on top of an individual that they had recently placed in handcuffs. Ofc. Ottmer was standing over top of another individual that was in handcuffs who was sitting on a bench. As I got closer to the Officers with the detained subjects I noticed that the crowd of people were starting to move closer to Ofc. Costanzo and his detainee recording them with cell phones and yelling at them that the detainees did 'nothing wrong' and they were abusing their policing powers. I then stepped in front of the moving crowd and commanded them to move back. The crowd was compliant and took a few steps back. I then walked over to Ofc. Ottmer and asked if there was anyone else involved in the incident. Ofc. Ottmer told me that there was also a black male wearing a white tank top that was involved, he then proceeded to point to juvenile that was being protected by a group of bystanders. I then walked over to the juvenile that was pointed out and placed him in handcuffs and took him away from the crowd to another bench on the platform, with the help of Ofc. Jimmenz, without any struggle. Some member of the crowd then started to record me with their phones and yell 'what did he do, don't hurt the babies'. I tried to question the juvenile as to what his name and his parents name/phone number was, so I could

Metro
Transit
Police
Department

**LAW ENFORCEMENT SENSITIVE
NOT FOR GENERAL RELEASE
CONFIDENTIAL**

0276

contact them. The juvenile was very uncooperative and yelled 'fuck you, that's my name'. Members of crowd then started to tell the juvenile to 'not act up, cuz we'll (the police officers) kill him, and it's not worth his life'. I continued to question the juvenile as to what his name and parents name/phone number was, but he continued to be uncooperative. I then decided that it would be better to take the juvenile top side and place him in my police cruiser to separate him from the disorderly crowd. I pat down the juvenile for weapons and placed him in the back of my police cruiser. Once in the vehicle the juvenile simmered down and gave me his name and his mother's name and phone number. I contacted the mother and she said she was on her way. At this time a district 1 sergeant arrived top side and started to speak with the juvenile I had detained. The juvenile's mother arrived on scene and was explained the situation by the same district 1 sergeant. The mother was angered by the whole situation and was slightly irate but was being cooperative with the investigation. After some time, about 15 mins, it was determined that the juvenile I had detained was not involved with the incident and was released to his mother. Afterwards, Sergeant Pettus said I was okay to leave the scene and return to my beat/sector and I did without any further incidences.



**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
CONFIDENTIAL



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 28, 2019

Officer R███ Graham #███

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-███

███ B. Graham                    6/28/19                    1539 hrs

Name (Print & Sign)                    Date                    Time

Aaron Donald
Sergeant,
Office of Professional Responsibility and Inspections



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility*
*and Inspections*

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL.** *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*  Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.


████  B. Graham ████ 6/28/19       1536 hrs
Name                      Date                    Time


████████████

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL

# M E M O R A N D U M



SUBJECT: Requested Statement                DATE: June 28, 2019

FROM: MTPD Officer ▮. Bowers# ▮▮▮▮

TO: SGT. A. Donald

I, Officer Bowers # ▮▮, on June 22, 2019 at approximately 1758 hours along with several other officers responded to the U Street Metro Station for a MTPD officer requesting priority response to that location for assistance. Once arriving on scene, I made my way to the platform were the officers were requesting assistance. I observed two district one officers placing a man in handcuffs and one juvenile in handcuffs seated on the bench in the middle of the platform and a small crowd gathering on the platform yelling and recording the incident. One individual recording was getting close to the officers who were detaining the individual, so I asked him to step back he refused. I then stepped toward him placing my hand out which made contacted his chest guiding him back. I advised him that it was fine that he was recorded just to give the officers space, so they could do their job. The individual from that point on kept his distance. I remained on scene to prevent further crowds from gathering or getting to close to the officer's investigation. Another juvenile was then placed in handcuffs by Officer Graham and sat down on another bench down the platform. This juvenile was very irate with all officers on scene and began loudly cursing. I then attempted to calm him down and gather his legal guardian's information. The juvenile continued to cruse loudly and refused to provide his guardian's information to the officer's including myself. At that point myself and Officer Jimenez took the juvenile out of the station and placed him in a marked MTPD curser. At which point he calmed down and gave us his guardians information. His legal guardian was contacted and arrived on scene. She was advised of the situation. I went back into the station and stood by for further updates and to monitor the situation. Sergeant Pettis then advised me once I got back topside to go back in service and clear the scene.



**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**

Metro
Transit
Police
Department

**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 28, 2019

Officer A███ Bowers #███.

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2███

Bowers ███████          6/28/19          1937
Name  (Print & Sign)                    Date          Time

Aaron Donald
**Sergeant,**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL                                        0284

0285



**METRO TRANSIT POLICE**
600 Fifth Street. NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*   Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.

Bowers ███████  6/28/19    1431
ame                            Date                    Time

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL



# M E M O R A N D U M

SUBJECT:  Requested Statement

DATE:  6/28/19

FROM:  Officer ▮ Simon *B·S*

TO:  Sergeant A▮ Donald

On June 22, 2019 at approximately 1758 hours I Officer Simon responded to U-Street metro station for Officers asking for additional units to the platform. Upon my arrival to U Street metro station on the platform, I observed that there was a crowd of maybe 7-8 people standing around Officer Costanzo as he had a subject detained. I also observed Officer Ottmer have a subject detained as well over by a bench on the platform but was asking for another officer to come over to help. When I went over to Officer Ottmer he advised that he wanted me to take the subject that he had detained up to his cruiser and gather his information from the detainee. I Officer Simon took the detainee to the Officer Ottmer cruiser and gathered his info and call his mom to notify her of the situation. I was topside with the detainee until the full investigation was completed, in which the detainee was released. Sergeant Pettis made me go back in service once the detainee was released.

Metro
Transit
Police
Department



**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
CONFIDENTIAL

0288



**METRO TRANSIT POLICE**
600 Fifth Street. NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 28, 2019

Officer B██ Simon #█.

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-█

██ Simon

Name (Print & Sign)        Date 6/28/19        Time 509

Aaron Donald
Sergeant,
Office of Professional Responsibility and Inspections

CONFIDENTIAL                    0289



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**.  *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*  Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.

‾‾‾‾‾‾‾‾ Simon ‾‾‾‾‾‾‾   6/28/19   ‾‾‾‾1507‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Name                    Date          Time

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M E M O R A N D U M

SUBJECT: U Street Incident date of June 22, 2019

DATE: 06/28/19

FROM: MTPD – Officer D. Allen

TO: MTPD – Sergeant A. Donald

On June 22, 2019 Officer Allen responded to U Street Metro Station located at 1020 U street NW, Washington DC 20001 for an Officer needing assistance. Officer Allen responded in a marked vehicle conducting code 1 to the U Street Metro Station.

When I arrived on the platform at U Street Metro Station I observed an individual being escorted up the escalator in handcuffs. I waited on the platform to see if any assistance was needed. Once I noticed my assistance was not needed on the platform I walked top side of the U Street Metro Station.

While top side of the U Street Metro Station Sergeant Pettis informed me that I was done with the scene and to go back in service. The above statement is true and accurate to my knowledge.

Metro
Transit
Police
Department



**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
CONFIDENTIAL

**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001



**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 28, 2019

Officer D▆▆▆ Allen #▆▆

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

  (1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
  (2) **Your answers may be used in a disciplinary proceeding.**
  (3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
  (4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2▆▆▆.

Dearrel Allen JR.                                6/28/19        1446
Name  (Print & Sign)                              Date           Time


Aaron Donald
**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**.  *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*   Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Date                Time

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**





**M E M O R A N D U M**

SUBJECT:  U Street Incident                    DATE:  6/28/2019

FROM:   MTPD – OFFICER ▓ . ARECHIGA ▓

TO:  MTPD – SERGEANT A. Donald

I, Officer Arechiga, report on 6/22/2019 at approximately 1753 hours responding to the U Street Metro Station for the report of juveniles assaulting patrons. I was at the Fort Totten Metro station and had to wait for my train to arrive. While waiting for my train at Fort Totten and during the train ride over to the U Street Metro Station, I heard Officers on scene asking for additional Officers. I felt worried for the Officers on scene and helpless because I could not arrive there quicker. Once I arrived on scene, I saw Officers standing in front of a bench and an individual sitting in front of the Officers on the bench. I then walked over to the 10th Street side of U Street Metro Station where I was directed to go above ground and advise the medics that the individual who they were called for was at the 10th Street kiosk. I then escorted the medics to the individual. I then descended to the platform where I was advised to walk the platform until further directed. I then maintained a crime scene where the taser was deployed for a Crime Scene Officer to process. Once the crime scene was processed, I was no longer needed on scene and went back into service.

Metro
Transit
Police
Department



**LAW ENFORCEMENT SENSITIVE**
**NOT FOR GENERAL RELEASE**
**CONFIDENTIAL**

0294



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

June 28, 2019

Officer Shane Arechiga #█

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2█



█ ARECHIGA S █                    6/28/2019              1458
█ Print & Sign) █                      Date                  Time

✗

~~Aaron Donald~~
**Sergeant,**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL                                              0295



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*  Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.


SHANE ARECHIGA S.Orukiig     6/28/2019     1453
Name                  Date           Time


**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M E M O R A N D U M

DATE: June 28, 2019

SUBJECT: U Street CEW Incident

FROM: Sergeant ▮ Pettis ℔ ₅₋₁₉

TO: Sergeant Aaron Donald

On June 22, 2019 I responded to the U Street Metro station in reference to a call for juveniles assaulting patrons. While still en route I heard Officer Ottmer, badge #▮ request priority assistance because while he and another Officer were stopping a group of juveniles they were being surrounded by a large group of citizens. While still en route I heard multiple officers mark on scene over the radio and heard a request for a supervisor, medics, and crime scene officer to respond for a CEW deployment.

Upon arriving and entering the station I observed multiple officers escorting two handcuffed juveniles out of the station. I also observed several officers on the platform speaking with several citizens. As I approached it became apparent the citizens were agitated by their loud voices and exaggerated gesturing. The citizens were asking why the responding officers handled the juveniles the way they had. It appeared as though the officers who were discussing the incident with the citizens were starting to be able to deescalate the situation, so I asked one of the officers (Officer Ottmer) to step to the side and to describe what had occurred.

Metro
Transit
Police
Department

Officer Ottmer described himself and Officer Ditrick, responding to the station and having an unknown witness point to a group of juveniles on the platform saying the juveniles had fireworks and had been threating to shoot people with them. Officers Ottmer and Ditrick attempted to stop the group when two of the juveniles attempted to walk away. The officers detained the two juveniles in an attempt to conduct an investigation into what had occurred. During this time a separate group of adult citizens surrounded the officers, were yelling at them, and were interfering in the investigation. This is when Officer Costanzo arrived on scene and attempted to get the crowd to back away from Officers Ottmer and Ditrick. One of the subjects refused to back away and pushed Officer Costanzo which resulted in a subsequent CEW deployment by Officer Costanzo. At some point while the officers were attempting to stop the juveniles and the ensuing CEW deployment the unknown witness left the scene.

While I was getting the update from Officer Ottmer, Captain Hamlin called me and

LAW ENFORCEMENT SENSITIVE
NOT FOR GENERAL RELEASE
CONFIDENTIAL

0297

Page 1 of 2

wanted an update as well. I told him I didn't have all the information yet but would update him as soon as possible. He told me to make sure a command page was disseminated quickly.

After I finished getting the update from Officer Ottmer I assessed the interaction of the officers and the citizens on the platform. It seemed to be still be deescalating so I had a couple of the officers on scene begin clearing to take calls for service.

I then responded to the kiosk on the opposite side of the station and met with Officer Constanzo. Officer Constanzo told me he arrived on scene, met with Officers Ottmer and Ditrick who were standing with a group of juveniles and were being yelled at by a group of adults. Officer Constanzo asked what the officers needed to which they responded they needed him to assist in getting the crowd back so an investigation could be completed. Officer Constanzo says he then ordered an individual back and when the individual did not comply he then put his hand up and attempted to push the individual back. Officer Constanzo then says the subject pushed him in the chest. Officer Constanzo says he then deployed his CEW in probe mode which did not subdue the subject. He says the subject began coming towards him again so he deployed his CEW in probe mode a second time, which again did not subdue the subject. Officer Constanzo then says Officer Ditrick attempted to assist placing the subject in handcuffs but the subject refused to comply by not surrendering his hands behind his back. Officer Constanzo says he then utilized his CEW in drive-stun mode which "dropped" the subject and gained his compliance. Officer Constanzo said neither he nor the arrestee sustain any injuries. Medics were on scene accessing the arrestee and stated none of the probes had pierced the skin.

I then met with Sergeant Yashinskie who was on the phone with Captain Hamlin, explaining the situation. I began typing the command page and Sergeant Yashinskie continued to update Captain while walking to the other side of the station to meet with parents of the juveniles who had been detained. Officer Ottmer then approached me and stated his shoulder had been injured during the incident. He and I walked to the other side of the station as well to coordinate with Sergeant Yashinskie getting treatment for Officer Ottmer.

Once back with Sergeant Yashinskie he was discussing the incident with a mother of the juveniles. After their discussion concluded the juveniles were released. Sergeant Yashinskie then took Officer Ottmer to GW hospital for evaluation.

Officer Eagerton responded for CSS and at the conclusion of CSS activities all units cleared the scene.

At the time I cleared the scene I had no reason to doubt any of the things which the officers had told me.



# M E M O R A N D U M

SUBJECT:                        DATE: 07/02/2019

FROM:  MTPD – ⬛ J. Vargas # ⬛     

TO:  Sergeant Aaron Donald

I am giving this statement because my superior officials have informed me that may be subject to discipline if I refuse to give a statement and answer their questions and thus I am legally compelled to do so; I am not waiving my right against self-incrimination.

On Saturday 06/22/2019 at approximately 1753 hours I was on the L'Enfant Plaza to Potomac Ave., beat. I responded along with Baker ⬛, at the time being Officer Jimenez # ⬛ to the U Street Metro for an officer asking for additional units. Upon my arrival to the station I observed and smelled a lot of smoke as if fireworks were let off inside of the station. I ran to the platform because that is where the officers and the commotion was. When I arrived at the platform, I observed several patrons with their phones out recording all the officers on the scene. I began to advise those patrons that they needed to move back due to an ongoing investigation. They kept yelling "you guys are wrong for that." I walked around the platform to see if any other officer needed assistance but by the time I arrived all the events already have occurred. I kept trying to calm the bystanders down by advising them that the investigation was still ongoing. They asked if the parents of the juveniles that were detained would be contacted to which I responded by saying that it is within our policy to contact any guardian of any juvenile we come into contact with. By the time that I arrived, and individual was already detained and was waiting for medics. I was unaware of anything that happened prior to my arrival. I saw that the scene was safe, and everything was under control, so I headed back to my beat without incident.

Metro
Transit
Police
Departm
ent

**LAW ENFORCEMENT SENSITIVE**
**CONFIDENTIAL**
NON FOR GENERAL RELEASE



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

July 2, 2019

Officer Francisco Vargas 

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued Conducted Electronic Weapon (CEW) on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2▮

_____    J. Vargas    _____    07/02/19    1451
Name (Print & Sign)                                    Date          Time


Aaron Donald
Sergeant,
Office of Professional Responsibility and Inspections

CONFIDENTIAL                                              0300



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*    Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Name            J. Vargas            Date            07/02/19    1451 HRS
                                                     Time

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



# M  E  M  O  R  A  N  D  U  M

SUBJECT:  U street

DATE:  July 5th 2019

FROM:  MTPD – Officer T█ Brown

TO:  MTPD – Sergeant A. Donald

On July 22, 2019 I, Officer Brown responded with other MTPD officers to U street Metro station located at 1000 U street NW in response to an officer in need of additional assistance. Upon arrival, I observed that the scene was calm overall, however there was a female patron videotaping and yelling in the direction of officers on scene. I, Officer Brown observing this behavior, assisted with crowd control. After assisting with crowd control and ensuring other officers on scene did not need my assistance I, Officer Brown boarded the next train en route back to my beat.

Metro
Transit
Police
Department



**LAW ENFORCEMENT SENSITIVE**
**CONFIDENTIAL**  FOR GENERAL RELEASE

0302

Page 1 of 1



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# **Confidentiality Notice**

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**.  *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*   Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.



Name                         Date                    Time

**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

July 5, 2019

Officer T████ Brown #████

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of Officer Costanzo's issued CEW on June 22, 2019. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-2312.



| T█████ Brown | | 7/5/19 | 1406 hrs |
|---|---|---|---|
| Name (Print & Sign) | | Date | Time |

**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**



U.S. Department of Justice

Jessie K. Liu
United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C. 20530*

October 17, 2019

Chief Ronald A. Pavlik, Jr.
Metro Transit Police Department
600 5th Street, N.W.
Washington, D.C. 20001

   Re: 2019-10237 (Officer Jonathan Costanzo)

Dear Chief Pavlik:

  This office has considered the facts and circumstances surrounding the alleged use of excessive force in the above-captioned case. We have decided to decline criminal prosecution of the above officer, and any other officer, as a result of this incident. Accordingly, this matter is referred to you for whatever administrative action you deem appropriate.

       Very truly yours,

       JESSIE K. LIU
       UNITED STATES ATTORNEY

By:             
    Kendra D. Briggs
    Assistant United States Attorney

CONFIDENTIAL       0305



# M E M O R A N D U M

SUBJECT:  STATEMENT                                        DATE:  10/18/2019

   FROM:  MTPD – Officer Jonathan Costanzo    #502

      TO:  MTPD – Sgt A. Donald

Metro
Transit
Police
Department

     On 6/22/2019 I received a call for juveniles assaulting patrons with sticks at the U street Metro Station. I was working as a patrol sector car that day. Officers marked out on scene and requested priority backup. While the radio traffic was held Officers asked for help over the radio. I arrived on scene at the U street Metro station and ran down to the platform. I observed three individuals surrounding the officers when I approached. The officers were out with two separate individuals at that time. I advised the crowd to backup. Two of the individuals backed up a little. One individual did not backup and continued to yell at the officers. I advised the one individual that was not complying to backup from the officers. He said he didn't have to because this is public space. I ask him if he was a parent or guardian of the individuals that were stopped and he stated no that he did not know them. I again advised him to back up from the scene and he squared up towards me still yelling in my face and bumped his chest into me knocking me back from my space. I attempted to push the individual back from the scene and he pushed me while advancing towards me. At that time I drew my Taser and the individual advanced towards me while in an aggressive stance and I attempted to tase the individual without success. I attempted to tase the individual again and it did not work. One of the officers on scene came over and attempted to help me subdue the individual. The individual began resisting and attempted to flee our grasp. At that time I attempted a drive stun with the taser applying it to his leg while he was still trying to resist and the individual went down to the ground. The individual was placed in handcuffs and taken up to the kiosk area. The individual was checked out by medics and stated he was fine and refused to be transported. None of the prongs from the taser needed to be removed from his skin. The individual made statements saying he was protecting the kids from the police officers.



**METRO TRANSIT POLICE**
600 Fifth Street, NW, Washington, DC 20001

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Notice of Administrative Inquiry

October 18, 2019

Officer Jonathan Costanzo #  ,

You are hereby notified that an administrative investigation has been initiated by the Office of Professional Responsibility and Inspections. This inquiry will attempt to ascertain the facts and circumstances surrounding the deployment of your issued Conducted Electronic Weapon (CEW) on June 22, 2019. This investigation will attempt to determine if you did violate MTPD administrative policies. *You may wish to review your general rights granted in your contract.* As a matter of information, this inquiry is an administrative proceeding. Accordingly, you are hereby advised:

(1) **The purpose of this inquiry is to determine whether disciplinary action is warranted.**
(2) **Your answers may be used in a disciplinary proceeding.**
(3) **All questions relating to the performance of official duties must be answered <u>fully and truthfully</u>.**
(4) **Answers gained through this investigation may not, as a matter of constitutional law, be admissible against you in a criminal proceeding.**

This is an administrative proceeding and your participation is required. Failure to truthfully and completely answer all questions will be considered insubordination on your part and will lead to a recommendation to the Chief of Police for discipline against you, to include termination from the Department. If you have any questions at anytime concerning this inquiry, feel free to contact me at (202) 962-

_Jonathan Costanzo_ _____    _10//3//9_    _1:49p_
Name (Print & Sign)                Date              Time

**Aaron Donald**
**Sergeant,**
**Office of Professional Responsibility and Inspections**

CONFIDENTIAL                    0307



**METRO TRANSIT POLICE**
800 Fifth Street, NW, Washington, DC 20001
(202) 962-2162

**Sergeant Aaron Donald**
*Office of Professional Responsibility
and Inspections*

# Confidentiality Notice

This is to notify you that the current inquiry being conducted by the MTPD Office of Professional

Responsibility and Inspections is **CONFIDENTIAL**. *You are hereby ordered not to discuss this*

*investigation with anyone other than members of this office.*    Failure to comply with this order will

be considered insubordination on your part and will lead to a recommendation to the Chief of Police

for discipline against you, to include termination from the Department.


<u>Jonathan  Costanzo</u>                       6/24/19 1159a
Name                              Date                    Time



**Aaron Donald**
**Sergeant**
**Office of Professional Responsibility and Inspections**